# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

In re: Executive Plastering, Inc.                    §    Case No. 09-33776-BTB
                                                     §
                                                     §
Debtor(s)                                            §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

   1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on December 21, 2009.  The undersigned trustee was appointed on December 21, 2009.

   2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

   3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

   4.  The trustee realized the gross receipts of          $_____185,558.76

        Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 121,961.07 |
| Bank service fees | 5,287.15 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1]          $ | 58,310.54 |

The remaining funds are available for distribution.

   5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 03/14/2011 and the deadline for filing governmental claims was 06/19/2010.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $12,527.94.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $12,527.94, for a total compensation of $12,527.94.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $274.75, for total expenses of $274.75.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 09/24/2015                   By:/s/William A. Leonard, Jr.
                                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-33776-BTB | **Trustee:** (007600) William A. Leonard, Jr. |
| **Case Name:** Executive Plastering, Inc. | **Filed (f) or Converted (c):** 12/21/09 (f) |
| | **§341(a) Meeting Date:** 01/27/10 |
| **Period Ending:** 09/24/15 | **Claims Bar Date:** 03/14/11 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 1 | ficates of deposit See continuation sheets. savi<br>Orig. Asset Memo: Imported from Amended Doc#: 14 | 0.00 | 0.00 | | 0.00 | FA |
| 2 | and home- credit unions, cooperatives.<br>Orig. Asset Memo: Imported from Amended Doc#: 14 | 161.00 | 161.00 | | 0.00 | FA |
| 3 | See continuation sheets.<br>Orig. Asset Memo: Imported from Amended Doc#: 14 | 175,678.00 | 175,678.00 | | 0.00 | FA |
| 4 | See continuation sheets. Vehicles at 220<br>Orig. Asset Memo: Imported from Amended Doc#: 14 | 0.00 | 0.00 | | 0.00 | FA |
| 5 | accessories. Commerce Park Ct. & 6967 Speedway B<br>Orig. Asset Memo: Imported from Amended Doc#: 14 | 95,000.00 | 95,000.00 | | 0.00 | FA |
| 6 | Checking account no. xx5655<br>Orig. Asset Memo: Imported from Amended Doc#: 14 | 1.00 | 1.00 | | 0.00 | FA |
| 7 | Checking account (payroll) no. xx3253<br>Orig. Asset Memo: Imported from Amended Doc#: 14 | 10.00 | 10.00 | | 0.00 | FA |
| 8 | 941 (payroll holding) account no. xx5212<br>Orig. Asset Memo: Imported from Amended Doc#: 14 | 0.00 | 0.00 | | 0.00 | FA |
| 9 | $10<br>Orig. Asset Memo: Imported from Amended Doc#: 14 | 0.00 | 0.00 | | 0.00 | FA |
| 10 | Plise Development v. King Airlines; Clark Co. D<br>Orig. Asset Memo: Imported from Amended Doc#: 14 | 47,500.00 | 47,500.00 | | 0.00 | FA |
| 11 | Hanson Structural Precast v. Western US Contract<br>Orig. Asset Memo: Imported from Amended Doc#: 14 | 41,265.00 | 41,265.00 | | 0.00 | FA |
| 12 | Executive Plastering v. Camco Pacific Constructi | 541,750.00 | 541,750.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-33776-BTB | **Trustee:** (007600) William A. Leonard, Jr. |
| **Case Name:** Executive Plastering, Inc. | **Filed (f) or Converted (c):** 12/21/09 (f) |
| | **§341(a) Meeting Date:** 01/27/10 |
| **Period Ending:** 09/24/15 | **Claims Bar Date:** 03/14/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Orig. Asset Memo: Imported from Amended Doc#: 14 | | | | | |
| 13 | 1992 Ford FSD01, VIN 2FDLF47M5NCA93900<br>Orig. Asset Memo: Imported from Amended Doc#: 14 | 1,000.00 | 1,000.00 | | 1,500.00 | FA |
| 14 | 1992 Ford F-350, VIN 1FTJF35M0NNA90731<br>Orig. Asset Memo: Imported from Amended Doc#: 14 | 1,000.00 | 1,000.00 | | 1,500.00 | FA |
| 15 | 2004 Chevy Lt Duty VIN 1GBJC34244E356439<br>Orig. Asset Memo: Imported from Amended Doc#: 14 | 5,000.00 | 0.00 | | 4,000.00 | FA |
| 16 | 2004 Chevy Lt Duty VIN 1GBJC34274E356127<br>Orig. Asset Memo: Imported from Amended Doc#: 14 | 5,000.00 | 5,000.00 | | 4,000.00 | FA |
| 17 | 2003 Chevy Lt Duty VIN 1GBJC34193E276866<br>Orig. Asset Memo: Imported from Amended Doc#: 14 | 5,000.00 | 5,000.00 | | 2,750.00 | FA |
| 18 | 2003 Isuzu TCC VIN JALC4J14437012736<br>Orig. Asset Memo: Imported from Amended Doc#: 14 | 5,000.00 | 5,000.00 | | 9,500.00 | FA |
| 19 | 1988 GMC Lt Duty VIN 2GDHG31KXJ4513305<br>Orig. Asset Memo: Imported from Amended Doc#: 14 | 1,000.00 | 1,000.00 | | 2,500.00 | FA |
| 20 | 1998 GM PK VIN 1GDJ7H1J7WJ506087<br>Orig. Asset Memo: Imported from Amended Doc#: 14 | 1,000.00 | 1,000.00 | | 10,000.00 | FA |
| 21 | 1994 International Flatbed VIN 1HTSCABM9RH485990<br>Orig. Asset Memo: Imported from Amended Doc#: 14 | 2,000.00 | 2,000.00 | | 4,500.00 | FA |
| 22 | 1984 GMC Truck VIN 1GDL7D1B8EV525684<br>Schedule B<br>Orig. Asset Memo: Imported from Amended Doc#: 14 | 1,000.00 | 1,000.00 | | 11,500.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-33776-BTB | **Trustee:** (007600) William A. Leonard, Jr. |
| **Case Name:** Executive Plastering, Inc. | **Filed (f) or Converted (c):** 12/21/09 (f) |
| | **§341(a) Meeting Date:** 01/27/10 |
| **Period Ending:** 09/24/15 | **Claims Bar Date:** 03/14/11 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 23 | LEAVITT INSURANCE AGENCY | 0.00 | Unknown | | 600.68 | FA |
| 24 | Acoustical materials | 0.00 | Unknown | | 25,000.00 | FA |
| 25 | William Lyon Homes  (u) | 0.00 | 0.00 | | 14,757.12 | FA |
| 26 | ADVERSARY SR Construction  (u) | 0.00 | 37,221.66 | | 37,221.66 | FA |
| 27 | Settlement Ovist & Howard  (u) | 0.00 | 3,750.00 | | 3,750.00 | FA |
| 28 | ADVERSARY 11-01393  (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 29 | ADVERSARY 11-01389  (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 30 | ADVERSARY 12-01245  (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 31 | FFRT DEVELOPMENT  (u) | Unknown | 4,860.24 | | 5,599.84 | FA |
| 32 | WORK TRUCKS | 0.00 | 22,000.00 | | 21,850.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 29.46 | Unknown |
| 33 | **Assets**   **Totals** (Excluding unknown values) | **$928,365.00** | **$1,016,196.90** | | **$185,558.76** | **$0.00** |

**Major Activities Affecting Case Closing:**

TRUSTEE DISRIBUTION REPORT

06/20/2012   481

(3 pgs) Order Granting in Part Application for Compensation and Reimbursement of Expenses of Durham Jones and Pinegar, as Counsel to the Chapter 7 Bankruptcy Trustee(Related document(s) 459) for TIMOTHY S. CORY, Fees awarded: $65,100.00, Expenses awarded: $5820.38 (arv) (Entered: 06/20/2012)

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | January 31, 2013 | **Current Projected Date Of Final Report (TFR):** | October 1, 2015  (Actual) |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 09-33776-BTB

**Case Name:** Executive Plastering, Inc.

**Taxpayer ID #:** **-***0182

**Period Ending:** 09/24/15

**Trustee:** William A. Leonard, Jr. (007600)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******96-65 - Checking Account

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 05/17/10 | | Ultimate Auctioneers | PROCEEDS FROM AUCTION | | | 70,850.00 | | 70,850.00 |
| | {13} | | Auction | 1,500.00 | 1129-000 | | | 70,850.00 |
| | {14} | | Auction | 1,500.00 | 1129-000 | | | 70,850.00 |
| | {15} | | Auction | 4,000.00 | 1129-000 | | | 70,850.00 |
| | {16} | | Auction | 4,000.00 | 1129-000 | | | 70,850.00 |
| | {18} | | Auction | 9,500.00 | 1129-000 | | | 70,850.00 |
| | {19} | | Auction | 2,500.00 | 1129-000 | | | 70,850.00 |
| | {20} | | Auction | 10,000.00 | 1129-000 | | | 70,850.00 |
| | {21} | | Auction | 4,500.00 | 1129-000 | | | 70,850.00 |
| | {22} | | Auction | 11,500.00 | 1129-000 | | | 70,850.00 |
| | {32} | | Auction | 21,850.00 | 1129-000 | | | 70,850.00 |
| 05/20/10 | 1001 | Ultimate Auctioneers | AUCTIONEERS FEES | | 3610-000 | | 12,657.50 | 58,192.50 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | | 1270-000 | 1.57 | | 58,194.07 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | | 1270-000 | 3.34 | | 58,197.41 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | | 1270-000 | 3.46 | | 58,200.87 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | | 1270-000 | 3.45 | | 58,204.32 |
| 09/01/10 | {23} | Leavitt Insurance Agency | Insurance | | 1129-000 | 600.68 | | 58,805.00 |
| 09/02/10 | {17} | Ultimate Auctioneers | proceeds from auction | | 1129-000 | 2,750.00 | | 61,555.00 |
| 09/19/10 | 1002 | Ultimate Auctioneers c/o Dave McCormack | AUCTIONEERS FEES | | 3610-000 | | 412.50 | 61,142.50 |
| 09/24/10 | | ACCOUNT FUNDED: **********9619 | | | 9999-000 | | 50,000.00 | 11,142.50 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | | 1270-000 | 1.17 | | 11,143.67 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | | 1270-000 | 0.09 | | 11,143.76 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | | 1270-000 | 0.09 | | 11,143.85 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | | 1270-000 | 0.09 | | 11,143.94 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | | 1270-000 | 0.09 | | 11,144.03 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | | 1270-000 | 0.08 | | 11,144.11 |
| 03/10/11 | 1003 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/10/2011 FOR CASE #09-33776, Blanket bond #016030865 | | 2300-000 | | 105.92 | 11,038.19 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | | 1270-000 | 0.09 | | 11,038.28 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | | 1270-000 | 0.09 | | 11,038.37 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | | 1270-000 | 0.09 | | 11,038.46 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | | 1270-000 | 0.09 | | 11,038.55 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | | 1270-000 | 0.09 | | 11,038.64 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 21.17 | 11,017.47 |
| 08/25/11 | | From Account #**********9619 | | | 9999-000 | 49,915.46 | | 60,932.93 |

| | Subtotals : | $124,130.02 | $63,197.09 |
|---|---|---|---|

{} Asset reference(s)

Printed: 09/24/2015 11:30 AM   V.13.25

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 09-33776-BTB
**Case Name:** Executive Plastering, Inc.

**Taxpayer ID #:** **-***0182
**Period Ending:** 09/24/15

**Trustee:** William A. Leonard, Jr. (007600)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******96-65 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.18 | | 60,933.11 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 46.18 | 60,886.93 |
| 09/06/11 | {24} | Allied Building Products | Pursuant to the order 7/28/11 | 1129-000 | 25,000.00 | | 85,886.93 |
| 09/26/11 | {25} | SMS Financial | Payment from Wiliam Lyon Homes | 1249-000 | 14,757.12 | | 100,644.05 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -0.76 | 100,644.81 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.68 | | 100,645.49 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 167.53 | 100,477.96 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.85 | | 100,478.81 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 199.58 | 100,279.23 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.82 | | 100,280.05 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 219.81 | 100,060.24 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.84 | | 100,061.08 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 205.60 | 99,855.48 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.84 | | 99,856.32 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 218.29 | 99,638.03 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 197.36 | 99,440.67 |
| 03/09/12 | {26} | Sr Construction | Settlement | 1249-000 | 37,221.66 | | 136,662.33 |
| 03/22/12 | 1004 | United States Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/09/2012 FOR CASE #09-33776, Bond Number 016048576 Voided on 03/22/12 | 2300-003 | | 126.03 | 136,536.30 |
| 03/22/12 | 1004 | United States Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/09/2012 FOR CASE #09-33776, Bond Number 016048576 Voided: check issued on 03/22/12 | 2300-003 | | -126.03 | 136,662.33 |
| 03/22/12 | 1005 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/09/2012 FOR CASE #09-33776, Bond Number 016048576 Voided on 03/22/12 | 2300-003 | | 126.03 | 136,536.30 |
| 03/22/12 | 1005 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/09/2012 FOR CASE #09-33776, Bond Number 016048576 Voided: check issued on 03/22/12 | 2300-003 | | -126.03 | 136,662.33 |
| 03/26/12 | 1006 | United States Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/24/2012 FOR CASE #09-33776, Bond # 016048576 Voided on 03/26/12 | 2300-003 | | 127.26 | 136,535.07 |

Subtotals : $76,982.99   $1,380.85

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-33776-BTB |
| **Case Name:** | Executive Plastering, Inc. |
| | |
| **Taxpayer ID #:** | **-***0182 |
| **Period Ending:** | 09/24/15 |

| | |
|---|---|
| **Trustee:** | William A. Leonard, Jr. (007600) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******96-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/26/12 | 1006 | United States Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/24/2012 FOR CASE #09-33776, Bond # 016048576 Voided: check issued on 03/26/12 | 2300-003 | | -127.26 | 136,662.33 |
| 03/26/12 | 1007 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/24/2012 FOR CASE #09-33776, Bond# 016048576 | 2300-000 | | 127.26 | 136,535.07 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 246.99 | 136,288.08 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 270.00 | 136,018.08 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 306.63 | 135,711.45 |
| 06/21/12 | 1008 | Timothy Cory | ATTORNEY FEES Order doc 481 | 3210-000 | | 65,100.00 | 70,611.45 |
| 06/21/12 | 1009 | Timothy Cory | ATTORNEY EXPENSES Order doc 481 | 3220-000 | | 5,820.38 | 64,791.07 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 249.44 | 64,541.63 |
| 07/10/12 | 1010 | Western Reporting Services | Invoice45982 | 3991-000 | | 752.90 | 63,788.73 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 140.50 | 63,648.23 |
| 08/17/12 | {27} | Ovist & Howard | Settlement per Docket 492 | 1249-000 | 3,750.00 | | 67,398.23 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 137.59 | 67,260.64 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 128.64 | 67,132.00 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 151.32 | 66,980.68 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 137.25 | 66,843.43 |
| 12/21/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001000760088 20121221 | 9999-000 | | 66,843.43 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 204,863.01 | 204,863.01 | $0.00 |
| Less: Bank Transfers | 49,915.46 | 116,843.43 | |
| **Subtotal** | 154,947.55 | 88,019.58 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$154,947.55** | **$88,019.58** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-33776-BTB | |
| **Case Name:** | Executive Plastering, Inc. | |
| **Taxpayer ID #:** | **-***0182 | |
| **Period Ending:** | 09/24/15 | |

| | |
|---|---|
| **Trustee:** | William A. Leonard, Jr. (007600) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****96-19 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 09/24/10 | | FUNDING ACCOUNT: **********9665 | | 9999-000 | 50,000.00 | | 50,000.00 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 0.28 | | 50,000.28 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.27 | | 50,001.55 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.23 | | 50,002.78 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.27 | | 50,004.05 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.27 | | 50,005.32 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.15 | | 50,006.47 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.27 | | 50,007.74 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.23 | | 50,008.97 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.27 | | 50,010.24 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.39 | | 50,010.63 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.42 | | 50,011.05 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 95.91 | 49,915.14 |
| 08/25/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 0.32 | | 49,915.46 |
| 08/25/11 | | To Account #**********9665 | | 9999-000 | | 49,915.46 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 50,011.37 | 50,011.37 | $0.00 |
| Less: Bank Transfers | 50,000.00 | 49,915.46 | |
| **Subtotal** | 11.37 | 95.91 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$11.37** | **$95.91** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-33776-BTB | | **Trustee:** | William A. Leonard, Jr. (007600) | | |
| **Case Name:** | Executive Plastering, Inc. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******6666 - Checking Account | | |
| **Taxpayer ID #:** | **-***0182 | | **Blanket Bond:** | $5,000,000.00 (per case limit) | | |
| **Period Ending:** | 09/24/15 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 66,843.43 | | 66,843.43 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.68 | 66,750.75 |
| 01/16/13 | {28} | DURHAM JONES & PINEGAR | PER SETTLEMENT ADV #11-01393 | 1249-000 | 5,000.00 | | 71,750.75 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 108.94 | 71,641.81 |
| 02/05/13 | 11011 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/05/2013 FOR CASE #09-33776 | 2300-000 | | 79.03 | 71,562.78 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 96.11 | 71,466.67 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 99.36 | 71,367.31 |
| 04/16/13 | {29} | American Express | Payment in Full | 1241-000 | 10,000.00 | | 81,367.31 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 115.72 | 81,251.59 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 120.76 | 81,130.83 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 108.91 | 81,021.92 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 128.19 | 80,893.73 |
| 08/29/13 | 11012 | Timothy Cory | Order dtd 8/29/13 | 3210-000 | | 30,000.00 | 50,893.73 |
| 08/29/13 | 11013 | Timothy Cory | Order dtd 8/29/13 | 3220-000 | | 5,445.61 | 45,448.12 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 116.35 | 45,331.77 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 69.82 | 45,261.95 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 71.61 | 45,190.34 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 60.66 | 45,129.68 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 71.40 | 45,058.28 |
| 01/06/14 | {30} | TCR NEVADA CONSTRUCTION LP/CRAIG & ALLEN | SETTLEMENT | 1249-000 | 10,000.00 | | 55,058.28 |
| 01/09/14 | 11014 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/09/2014 FOR CASE #09-33776 | 2300-000 | | 48.97 | 55,009.31 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 78.45 | 54,930.86 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 73.74 | 54,857.12 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 76.27 | 54,780.85 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 84.05 | 54,696.80 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 78.67 | 54,618.13 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 75.93 | 54,542.20 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 86.30 | 54,455.90 |
| 08/14/14 | {31} | FFR TRUST RESERVE ACCOUNT | TRUST FUNDS | 1223-000 | 4,860.24 | | 59,316.14 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 78.97 | 59,237.17 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 90.88 | 59,146.29 |

| | | |
|---|---|---|
| Subtotals : | $96,703.67 | $37,557.38 |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-33776-BTB | |
| **Case Name:** | Executive Plastering, Inc. | |
| | | |
| **Taxpayer ID #:** | **-***0182 | |
| **Period Ending:** | 09/24/15 | |

| | |
|---|---|
| **Trustee:** | William A. Leonard, Jr. (007600) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 87.90 | 59,058.39 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 76.45 | 58,981.94 |
| 01/26/15 | {31} | FFR TRUST | TRUST FUNDS | 1223-000 | 739.60 | | 59,721.54 |
| 02/17/15 | 11015 | Assured Document | Per docket 601 | 3991-000 | | 1,000.00 | 58,721.54 |
| 03/04/15 | 11016 | Assured Document | Per docket 601 Ticket#251965 | 3991-000 | | 411.00 | 58,310.54 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | 97,443.27 | 39,132.73 | **$58,310.54** |
| Less: Bank Transfers | 66,843.43 | 0.00 | |
| **Subtotal** | 30,599.84 | 39,132.73 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$30,599.84** | **$39,132.73** | |

| | |
|---|---|
| Net Receipts : | 185,558.76 |
| Net Estate : | $185,558.76 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ****-******96-65** | 154,947.55 | 88,019.58 | 0.00 |
| **MMA # ****-******96-19** | 11.37 | 95.91 | 0.00 |
| **Checking # ******6666** | 30,599.84 | 39,132.73 | 58,310.54 |
| | $185,558.76 | $127,248.22 | $58,310.54 |

# Court Claims Register

## Case: 09-33776-BTB          Executive Plastering, Inc.

Claims Bar Date:  03/14/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3 | CLARK COUNTY ASSESSOR | Secured | | $936.29 | $0.00 | $0.00 |
| | 500 S. GRAND CENTRAL PKWY. | 02/04/10 | | $0.00 | | |
| | | | 500 S. Grand Central Pkwy. | | | |
| | LAS VEGAS, NV 89155 | | Las Vegas, NV 89155 | | | |
| | | | -------------------------------------------------------------- | | | |
| | | | History: Details3-102/04/2010Claim #3 filed by Clark County Assessor, Amount claimed: $936.29 (CLARK COUNTY ASSESSOR'S OFFICE (tp)) | | | |
| | | | ----------------------------------------------------------------* * * | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| | William A. Leonard, Jr. | Admin Ch.  7 | | $12,527.94 | $0.00 | $12,527.94 |
| | 6625 S. Valley View Blvd. | 12/21/09 | | $12,527.94 | | |
| | Bldg. B, Suite 224 | | | | | |
| | Las Vegas, NV 89118 | | | | | |
| | <2100-00   Trustee Compensation>,  200 | | | | | |
| | William A. Leonard, Jr. | Admin Ch.  7 | | $274.75 | $0.00 | $274.75 |
| | 6625 S. Valley View Blvd. | 12/21/09 | | $274.75 | | |
| | Bldg. B, Suite 224 | | | | | |
| | Las Vegas, NV 89118 | | | | | |
| | <2200-00   Trustee Expenses>,  200 | | | | | |
| 32 | NEVADA DIVISION OF INDUSTRIAL RELATIONS, LEGAL | Priority | | $10,400.00 | $0.00 | $10,400.00 |
| | 400 WEST KING STREET, STE. 201A | 12/02/10 | | $10,400.00 | | |
| | | | 400 West King Street, Ste. 201A | | | |
| | | | Carson City, NV 89703 | | | |
| | CARSON CITY, NV 89703 | | -------------------------------------------------------------- | | | |
| | | | History: Details32-112/02/2010Claim #32 filed by Nevada Division of Industrial Relations, Legal, Amount claimed: $10400.00 (WONG, NANCY ) | | | |
| | | | ----------------------------------------------------------------* * * | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 41 | NEVADA DEPARTMENT OF TAXATION | Priority | | $8,139.88 | $0.00 | $0.00 |
| | ATTN: BANKRUPTCY SECTION | 02/24/11 | | $0.00 | | |
| | 555 E WASHINGTON AVE #1300 | | 12/09/2014 Amendment 41-2 imported by JENN; original claim didn't exist | | | |
| | LAS VEGAS, NV 89101 | | -------------------------------------------------------------- | | | |
| | | | Attn: Bankruptcy Section | | | |
| | | | 555 E Washington Ave #1300 | | | |
| | | | Las Vegas, NV 89101 | | | |
| | | | -------------------------------------------------------------- | | | |
| | | | History: Details41-102/24/2011Claim #41 filed by Nevada Department of Taxation, Amount claimed: $1371.28 (NEVADA DEPARTMENT OF TAXATION (ma)) | | | |
| | | | Details41-204/19/2011Amended Claim #41 filed by Nevada | | | |

# Court Claims Register

### Case: 09-33776-BTB      Executive Plastering, Inc.

Claims Bar Date:   03/14/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Department of Taxation, Amount claimed: $8139.88 (NEVADA DEPARTMENT OF TAXATION (ma)) | | | |
| | | | -----------------------------------------------------------------------* * * | | | |
| | <5800-00  Claims of Governmental Units>, 570 | | | | | |
| 41 -2 | NEVADA DEPARTMENT OF TAXATION ATTN: BANKRUPTCY SECTION 555 E WASHINGTON AVE #1300 LAS VEGAS, NV 89101 | Priority 02/24/11 | | $8,139.88 $8,139.88 | $0.00 | $8,139.88 |
| | | | 12/09/2014 Amendment 41-2 imported by JENN; original claim didn't exist | | | |
| | | | --------------------------------------------------------------- | | | |
| | | | Attn: Bankruptcy Section 555 E Washington Ave #1300 Las Vegas, NV 89101 | | | |
| | | | --------------------------------------------------------------- | | | |
| | | | History: Details41-102/24/2011Claim #41 filed by Nevada Department of Taxation, Amount claimed: $1371.28 (NEVADA DEPARTMENT OF TAXATION (ma)) Details41-204/19/2011Amended Claim #41 filed by Nevada Department of Taxation, Amount claimed: $8139.88 (NEVADA DEPARTMENT OF TAXATION (ma)) | | | |
| | | | -----------------------------------------------------------------------* * * | | | |
| | <5800-00  Claims of Governmental Units>, 570 | | | | | |
| 1 | AMS, AN AFFILIATE OF ALLIED BUILDING PRODUCTS ALLIED BUILDING PRODUCTS,ATTN: BRUCE MORRISON,2001 1ST AVENUE NORTH FARGO, ND 58102 | Unsecured 01/13/10 | | $533,953.00 $533,953.00 | $0.00 | $533,953.00 |
| | | | ALLIED BUILDING PRODUCTS ATTN: BRUCE MORRISON,2001 1ST AVENUE NORTH FARGO, ND 58102 | | | |
| | | | --------------------------------------------------------------- | | | |
| | | | History: Details1-101/13/2010Claim #1 filed by AMS, AN AFFILIATE OF ALLIED BUILDING PRODUCTS, Amount claimed: $533953.00 (Castellan, CC ) | | | |
| | | | -----------------------------------------------------------------------* * * | | | |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 2 | FEDEX CUSTOMER INFORMATION SERVICES ATTN: REVENUE RECOVERY/BANKRUPTCY 3965 AIRWAYS BLVD. MODULE G, 3RD FLOOR MEMPHIS, TN 38116 | Unsecured 01/14/10 | | $625.10 $625.10 | $0.00 | $625.10 |
| | | | ATTN: REVENUE RECOVERY/BANKRUPTCY 3965 AIRWAYS BLVD. MODULE G, 3RD FLOOR MEMPHIS, TN 38116 | | | |
| | | | --------------------------------------------------------------- | | | |
| | | | History: Details2-101/14/2010Claim #2 filed by FEDEX CUSTOMER INFORMATION SERVICES, Amount claimed: $625.10 (Castellan, CC ) | | | |
| | | | -----------------------------------------------------------------------* * * | | | |

# Court Claims Register

## Case: 09-33776-BTB          Executive Plastering, Inc.

Claims Bar Date:   03/14/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 4 | CALLISTER + ASSOCIATES, LLC 823 LAS VEGAS BLVD., SOUTH FIFTH FLOOR LAS VEGAS, NV 89101 | Unsecured 02/05/10 | 823 Las Vegas Blvd., South Fifth Floor Las Vegas, NV 89101 | $30,435.49 $30,435.49 | $0.00 | $30,435.49 |
| | | | -------------------------------------------------------------------------------- History: Details4-102/05/2010Claim #4 filed by Callister + Associates, LLC, Amount claimed: $30435.49 (CALLISTER, MATTHEW ) -------------------------------------------------------------------------* * * | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 5 | GMAC PO BOX 130424 ROSEVILLE, MN 55113 | Unsecured 05/03/10 | Po Box 130424 Roseville, MN 55113 | $759.11 $759.11 | $0.00 | $759.11 |
| | | | -------------------------------------------------------------------------------- History: Details5-105/03/2010Claim #5 filed by GMAC, Amount claimed: $759.11 (GMAC (SW)) -------------------------------------------------------------------------* * * | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 6 | HARTFORD FIRE INSURANCE COMPANY BANKRUPTCY UNIT, T-1-55 HARTFORD PLAZA HARTFORD, CT 06115 | Unsecured 05/03/10 | BANKRUPTCY UNIT, T-1-55 HARTFORD PLAZA HARTFORD, CT 06115 | $35,113.69 $35,113.69 | $0.00 | $35,113.69 |
| | | | -------------------------------------------------------------------------------- History: Details6-105/03/2010Claim #6 filed by HARTFORD FIRE INSURANCE COMPANY, Amount claimed: $35113.69 (Valenzuela, AR ) -------------------------------------------------------------------------* * * | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 7 | IKON FINANCIAL SERVICES BANKRUPTCY ADMINISTRATION P.O. BOX 13708 MACON, GA 31208-3708 | Unsecured 05/10/10 | BANKRUPTCY ADMINISTRATION P.O. BOX 13708 MACON, GA 312083708 | $114,562.99 $114,562.99 | $0.00 | $114,562.99 |
| | | | -------------------------------------------------------------------------------- History: Details7-105/10/2010Claim #7 filed by IKON FINANCIAL SERVICES, Amount claimed: $114562.99 (Valenzuela, AR ) -------------------------------------------------------------------------* * * | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Court Claims Register

### Case: 09-33776-BTB          Executive Plastering, Inc.

Claims Bar Date:   03/14/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 8 | MILTON L. WALKER, VICE PRESIDENT SOVEREIGN BANK 2006 ROCK SPRING ROAD FOREST HILL, MD 21050 | Unsecured 05/12/10 | SOVEREIGN BANK 2006 ROCK SPRING ROAD FOREST HILL, MD 21050 | $412,604.42 $412,604.42 | $0.00 | $412,604.42 |

------------------------------------------------------------------

History: Details8-105/12/2010Claim #8 filed by MILTON L. WALKER, VICE PRESIDENT, Amount claimed: $412604.42 (Valenzuela, AR )
--------------------------------------------------------------* * *

<7100-00   General Unsecured § 726(a)(2)>,  610

| 9 | DEL WEBB'S COVENTRY HOMES OF NEVADA, INC C/O KOELLER NEBEKER CARLSON & HALUCK, LL 300 S. FOURTH STREET, SUITE 500 LAS VEGAS, NV 89101 | Unsecured 05/25/10 | c/o Koeller Nebeker Carlson & Haluck, LL 300 S. Fourth Street, Suite 500 Las Vegas, NV 89101 | $264,297.85 $264,297.85 | $0.00 | $264,297.85 |

------------------------------------------------------------------

History: Details9-105/25/2010Claim #9 filed by Del Webb's Coventry Homes of Nevada, Inc, Amount claimed: $264297.85 (YOUNG, RICHARD )
--------------------------------------------------------------* * *

<7100-00   General Unsecured § 726(a)(2)>,  610

| 10 | HARTFORD FIRE INSURANCE COMPANY HARTFORD PLAZA  HARTFORD, CT 06115 | Unsecured 06/10/10 | HARTFORD PLAZA HARTFORD, CT 06115 | $10,669.07 $10,669.07 | $0.00 | $10,669.07 |

------------------------------------------------------------------

History: Details10-106/10/2010Claim #10 filed by HARTFORD FIRE INSURANCE COMPANY, Amount claimed: $10669.07 (Valenzuela, AR )
--------------------------------------------------------------* * *

<7100-00   General Unsecured § 726(a)(2)>,  610

| 11 | KEY EQUIPMENT FINANCE INC. 1000 S. MCCASLIN BLVD.  SUPERIOR, CO 80027 | Unsecured 07/05/10 | 1000 S. McCaslin Blvd. Superior, CO 80027 | $34,563.02 $34,563.02 | $0.00 | $34,563.02 |

------------------------------------------------------------------

History: Details11-107/05/2010Claim #11 filed by Key Equipment Finance Inc., Amount claimed: $34563.02 (KEY EQUIPMENT FINANCE (rr))
--------------------------------------------------------------* * *

<7100-00   General Unsecured § 726(a)(2)>,  610

# Court Claims Register

## Case: 09-33776-BTB          Executive Plastering, Inc.

Claims Bar Date:   03/14/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 12 | GMAC PO BOX 130424 ROSEVILLE, MN 55113 | Unsecured 07/07/10 | Po Box 130424 Roseville, MN 55113 | $16,230.02 $16,230.02 | $0.00 | $16,230.02 |
| | | | ------------------------------------------------------------------------------- History: Details12-107/07/2010Claim #12 filed by GMAC, Amount claimed: $16230.02 (GMAC (SW)) ------------------------------------------------------------------* * * | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 13 | KEY EQUIPMENT FINANCE INC. 1000 S. MCCASLIN BLVD. SUPERIOR, CO 80027 | Unsecured 07/16/10 | 1000 S. McCaslin Blvd. Superior, CO 80027 | $142,221.78 $142,221.78 | $0.00 | $142,221.78 |
| | | | ------------------------------------------------------------------------------- History: Details13-107/16/2010Claim #13 filed by Key Equipment Finance Inc., Amount claimed: $142221.78 (KEY EQUIPMENT FINANCE (rr)) ------------------------------------------------------------------* * * | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 14 | GMAC PO BOX 130424 ROSEVILLE, MN 55113 | Unsecured 07/22/10 | Po Box 130424 Roseville, MN 55113 | $23,285.65 $23,285.65 | $0.00 | $23,285.65 |
| | | | ------------------------------------------------------------------------------- History: Details14-107/22/2010Claim #14 filed by GMAC, Amount claimed: $23285.65 (GMAC (SW)) ------------------------------------------------------------------* * * | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 15 | GMAC PO BOX 130424 ROSEVILLE, MN 55113 | Unsecured 07/27/10 | Po Box 130424 Roseville, MN 55113 | $6,956.17 $6,956.17 | $0.00 | $6,956.17 |
| | | | ------------------------------------------------------------------------------- History: Details15-107/27/2010Claim #15 filed by GMAC, Amount claimed: $6956.17 (GMAC (SW)) ------------------------------------------------------------------* * * | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Court Claims Register

### Case: 09-33776-BTB          Executive Plastering, Inc.

Claims Bar Date:    03/14/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 16 | GMAC<br>PO BOX 130424<br><br>ROSEVILLE, MN 55113 | Unsecured<br>07/28/10 | <br><br>Po Box 130424<br>Roseville, MN 55113<br>------------------------------------------------------------------------<br>History: Details16-107/28/2010Claim #16 filed by GMAC, Amount claimed: $6564.63 (GMAC (SW))<br>------------------------------------------------------------------* * * | $6,564.63<br>$6,564.63 | $0.00 | $6,564.63 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 17 | E. CHEYENE AVE. & N. COMMERCE ST., L.L.C.<br>C/O JAMES B. BALL,POLI & BALL, P.L.C.,601 S. SEVENTH ST., SECOND FLOOR<br>LAS VEGAS, NV 89101 | Unsecured<br>08/09/10 | <br>c/o James B. Ball<br>Poli & Ball, P.L.C.,601 S. Seventh St., Second Floor<br>Las Vegas, NV 89101<br>------------------------------------------------------------------------<br>History: Details17-108/09/2010Claim #17 filed by E. Cheyene Ave. & N. Commerce St., L.L.C., Amount claimed: 240901.00 (BALL, JAMES )<br>------------------------------------------------------------------* * * | $240,901.00<br>$240,901.00 | $0.00 | $240,901.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 18 | GMAC<br>PO BOX 130424<br><br>ROSEVILLE, MN 55113 | Unsecured<br>08/16/10 | <br><br>Po Box 130424<br>Roseville, MN 55113<br>------------------------------------------------------------------------<br>History: Details18-108/16/2010Claim #18 filed by GMAC, Amount claimed: $11185.57 (GMAC (SW))<br>------------------------------------------------------------------* * * | $11,185.57<br>$11,185.57 | $0.00 | $11,185.57 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 19 | GMAC<br>PO BOX 130424<br><br>ROSEVILLE, MN 55113 | Unsecured<br>08/16/10 | <br><br>Po Box 130424<br>Roseville, MN 55113<br>------------------------------------------------------------------------<br>History: Details19-108/16/2010Claim #19 filed by GMAC, Amount claimed: $3239.60 (GMAC (SW))<br>------------------------------------------------------------------* * * | $3,239.60<br>$3,239.60 | $0.00 | $3,239.60 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Court Claims Register

### Case: 09-33776-BTB          Executive Plastering, Inc.

Claims Bar Date:   03/14/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 20 | GMAC<br>PO BOX 130424<br><br>ROSEVILLE, MN 55113 | Unsecured<br>08/16/10 | Po Box 130424<br>Roseville, MN 55113<br>-------------------------------------------------------------------<br>History: Details20-108/16/2010Claim #20 filed by GMAC, Amount claimed: $8472.79 (GMAC (SW))<br>-----------------------------------------------------------------* * * | $8,472.79<br>$8,472.79 | $0.00 | $8,472.79 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 21 | GMAC<br>PO BOX 130424<br><br>ROSEVILLE, MN 55113 | Unsecured<br>08/16/10 | Po Box 130424<br>Roseville, MN 55113<br>-------------------------------------------------------------------<br>History: Details21-108/16/2010Claim #21 filed by GMAC, Amount claimed: $3196.55 (GMAC (SW))<br>-----------------------------------------------------------------* * * | $3,196.55<br>$3,196.55 | $0.00 | $3,196.55 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 22 | GMAC<br>PO BOX 130424<br><br>ROSEVILLE, MN 55113 | Unsecured<br>08/16/10 | Po Box 130424<br>Roseville, MN 55113<br>-------------------------------------------------------------------<br>History: Details22-108/16/2010Claim #22 filed by GMAC, Amount claimed: $17845.95 (GMAC (SW))<br>-----------------------------------------------------------------* * * | $17,845.95<br>$17,845.95 | $0.00 | $17,845.95 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 23 | ALLY FINANCIAL INC. F/K/A GMAC INC.<br>PO BOX 130424<br><br>ROSEVILLE, MN 55113 | Unsecured<br>09/22/10 | Po Box 130424<br>Roseville, MN 55113<br>-------------------------------------------------------------------<br>History: Details23-109/22/2010Claim #23 filed by Ally Financial Inc. f/k/a GMAC Inc., Amount claimed: $9975.24 (GMAC (SW))<br>-----------------------------------------------------------------* * * | $9,975.24<br>$9,975.24 | $0.00 | $9,975.24 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Court Claims Register

### Case: 09-33776-BTB          Executive Plastering, Inc.

Claims Bar Date:   03/14/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 24 | PN II, INC., D.B.A. PULTE HOMES OF NEVADA C/O LEE, HERNANDEZ, BROOKS, GAROFALO & BLAKE,7575 VEGAS DRIVE, #150 LAS VEGAS, NV 89128 | Unsecured 09/24/10 | c/o LEE, HERNANDEZ, BROOKS, GAROFALO & BLAKE,7575 Vegas Drive, #150 Las Vegas, NV 89128 | $0.00 $0.00 | $0.00 | $0.00 |

History: Details24-109/24/2010Claim #24 filed by PN II, INC., Amount claimed: (LEE, DAVID )
------------------------------------------------------------------------------* * *

<7100-00   General Unsecured § 726(a)(2)>,  610

| 25 | PN II, INC., D.B.A. PULTE HOMES OF NEVADA C/O LEE, HERNANDEZ, BROOKS, GAROFALO & BLAKE,7575 VEGAS DRIVE, #150 LAS VEGAS, NV 89128 | Unsecured 09/24/10 | c/o LEE, HERNANDEZ, BROOKS, GAROFALO & BLAKE,7575 Vegas Drive, #150 Las Vegas, NV 89128 | $0.00 $0.00 | $0.00 | $0.00 |

History: Details25-109/24/2010Claim #25 filed by PN II, INC., d.b.a. PULTE HOMES OF NEVADA, Amount claimed: (LEE, DAVID )
------------------------------------------------------------------------------* * *

<7100-00   General Unsecured § 726(a)(2)>,  610

| 26 | PN II, INC., D.B.A. PULTE HOMES OF NEVADA C/O LEE, HERNANDEZ, BROOKS, GAROFALO & BLAKE,7575 VEGAS DRIVE, #150 LAS VEGAS, NV 89128 | Unsecured 09/24/10 | c/o LEE, HERNANDEZ, BROOKS, GAROFALO & BLAKE,7575 Vegas Drive, #150 Las Vegas, NV 89128 | $0.00 $0.00 | $0.00 | $0.00 |

History: Details26-109/24/2010Claim #26 filed by PN II, INC., d.b.a. PULTE HOMES OF NEVADA, Amount claimed: (LEE, DAVID )
------------------------------------------------------------------------------* * *

<7100-00   General Unsecured § 726(a)(2)>,  610

| 27 | PN II, INC., D.B.A. PULTE HOMES OF NEVADA C/O LEE, HERNANDEZ, BROOKS, GAROFALO & BLAKE,7575 VEGAS DRIVE, #150 LAS VEGAS, NV 89128 | Unsecured 09/24/10 | c/o LEE, HERNANDEZ, BROOKS, GAROFALO & BLAKE,7575 Vegas Drive, #150 Las Vegas, NV 89128 | $0.00 $0.00 | $0.00 | $0.00 |

History: Details27-109/24/2010Claim #27 filed by PN II, INC., d.b.a. PULTE HOMES OF NEVADA, Amount claimed: (LEE, DAVID )
------------------------------------------------------------------------------* * *

<7100-00   General Unsecured § 726(a)(2)>,  610

# Court Claims Register

### Case: 09-33776-BTB          Executive Plastering, Inc.

Claims Bar Date:   03/14/11

| Claim Number | Claimant Name / \<Category\>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 28 | PN II, INC., D.B.A. PULTE HOMES OF NEVADA C/O LEE, HERNANDEZ, BROOKS, GAROFALO & BLAKE,7575 VEGAS DRIVE, #150 LAS VEGAS, NV 89128 | Unsecured 09/24/10 | c/o LEE, HERNANDEZ, BROOKS, GAROFALO & BLAKE,7575 Vegas Drive, #150 Las Vegas, NV 89128 ------------------------------------------------------------------------------- History: Details28-109/24/2010Claim #28 filed by PN II, INC., d.b.a. PULTE HOMES OF NEVADA, Amount claimed: (LEE, DAVID ) -----------------------------------------------------------------------------* * * | $0.00 $0.00 | $0.00 | $0.00 |
| | \<7100-00   General Unsecured § 726(a)(2)\>,  610 | | | | | |
| 29 | PN II, INC., D.B.A. PULTE HOMES OF NEVADA C/O LEE, HERNANDEZ, BROOKS, GAROFALO & BLAKE,7575 VEGAS DRIVE, #150 LAS VEGAS, NV 89128 | Unsecured 09/24/10 | c/o LEE, HERNANDEZ, BROOKS, GAROFALO & BLAKE,7575 Vegas Drive, #150 Las Vegas, NV 89128 ------------------------------------------------------------------------------- History: Details29-109/24/2010Claim #29 filed by PN II, INC., d.b.a. PULTE HOMES OF NEVADA, Amount claimed: (LEE, DAVID ) -----------------------------------------------------------------------------* * * | $0.00 $0.00 | $0.00 | $0.00 |
| | \<7100-00   General Unsecured § 726(a)(2)\>,  610 | | | | | |
| 30 | PN II, INC., D.B.A. PULTE HOMES OF NEVADA C/O LEE, HERNANDEZ, BROOKS, GAROFALO & BLAKE,7575 VEGAS DRIVE, #150 LAS VEGAS, NV 89128 | Unsecured 09/24/10 | c/o LEE, HERNANDEZ, BROOKS, GAROFALO & BLAKE,7575 Vegas Drive, #150 Las Vegas, NV 89128 ------------------------------------------------------------------------------- History: Details30-109/24/2010Claim #30 filed by PN II, INC., d.b.a. PULTE HOMES OF NEVADA, Amount claimed: (LEE, DAVID ) -----------------------------------------------------------------------------* * * | $0.00 $0.00 | $0.00 | $0.00 |
| | \<7100-00   General Unsecured § 726(a)(2)\>,  610 | | | | | |
| 31 | PN II, INC., D.B.A. PULTE HOMES OF NEVADA C/O LEE, HERNANDEZ, BROOKS, GAROFALO & BLAKE,7575 VEGAS DRIVE, #150 LAS VEGAS, NV 89128 | Unsecured 09/24/10 | c/o LEE, HERNANDEZ, BROOKS, GAROFALO & BLAKE,7575 Vegas Drive, #150 Las Vegas, NV 89128 ------------------------------------------------------------------------------- History: Details31-109/24/2010Claim #31 filed by PN II, INC., d.b.a. PULTE HOMES OF NEVADA, Amount claimed: (LEE, DAVID ) -----------------------------------------------------------------------------* * * | $0.00 $0.00 | $0.00 | $0.00 |
| | \<7100-00   General Unsecured § 726(a)(2)\>,  610 | | | | | |

# Court Claims Register

### Case: 09-33776-BTB          Executive Plastering, Inc.

Claims Bar Date:   03/14/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 33 | CHEYENNE AUTO PARTS, INC. 4675-C SOUTH POLARIS | Unsecured 12/21/10 | | $3,514.13 $3,514.13 | $0.00 | $3,514.13 |
| | LAS VEGAS, NV 89103 | | 4675-C South Polaris Las Vegas, NV 89103 | | | |
| | | | ---------------------------------------------------------------- | | | |
| | | | History: Details33-112/21/2010Claim #33 filed by Cheyenne Auto Parts, Inc., Amount claimed: $3514.13 (Lorelli, CJ ) | | | |
| | | | ----------------------------------------------------------------* * * | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 34 | SMS FINANCIAL, LLC 2645 NORTH 7TH AVENUE | Unsecured 12/30/10 | | $2,263,142.85 $2,263,142.85 | $0.00 | $2,263,142.85 |
| | PHOENIX, AZ 85007 | | 2645 North 7th Avenue Phoenix, AZ 85007 | | | |
| | | | ---------------------------------------------------------------- | | | |
| | | | History: Details34-112/30/2010Claim #34 filed by SMS Financial, LLC, Amount claimed: $2263142.85 (Lorelli, CJ ) | | | |
| | | | ----------------------------------------------------------------* * * | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 35 | SMS FINANCIAL, LLC 2645 NORTH 7TH AVENUE | Unsecured 12/30/10 | | $1,546,702.40 $1,546,702.40 | $0.00 | $1,546,702.40 |
| | PHOENIX, AZ 85007 | | 2645 North 7th Avenue Phoenix, AZ 85007 | | | |
| | | | ---------------------------------------------------------------- | | | |
| | | | History: Details35-112/30/2010Claim #35 filed by SMS Financial, LLC, Amount claimed: $1546702.40 (Lorelli, CJ ) | | | |
| | | | ----------------------------------------------------------------* * * | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 36 | SMS FINANCIAL, LLC 2645 NORTH 7TH AVENUE | Unsecured 12/30/10 | | $319,640.59 $319,640.59 | $0.00 | $319,640.59 |
| | PHOENIX, AZ 85007 | | 2645 North 7th Avenue Phoenix, AZ 85007 | | | |
| | | | ---------------------------------------------------------------- | | | |
| | | | History: Details36-112/30/2010Claim #36 filed by SMS Financial, LLC, Amount claimed: $319640.59 (Lorelli, CJ ) | | | |
| | | | ----------------------------------------------------------------* * * | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Court Claims Register

## Case: 09-33776-BTB  Executive Plastering, Inc.

Claims Bar Date: 03/14/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 37 | PN II, INC. DBA PULTE HOMES OF NEVADA<br>C/O LEE, HERNANDEZ, LANDRUM,,GAROFALO & BLAKE,DAVID S. LEE, ESQ.,7575 VEGAS DR., LAS VEGAS, NV 89128 | Unsecured<br>01/07/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

12/09/2014 Amendment 37-2 imported by JENN; original claim didn't exist
-------------------------------------------------------------------------
c/o Lee, Hernandez, Landrum,
Garofalo & Blake,David S. Lee, Esq.,7575 Vegas Dr., #150
Las Vegas, NV 89128
-------------------------------------------------------------------------
History: Details37-101/07/2011Claim #37 filed by PN II, Inc. dba Pulte Homes of Nevada, Amount claimed: (LEE, DAVID )
Details37-201/07/2011Amended Claim #37 filed by PN II, Inc. dba Pulte Homes of Nevada, Amount claimed: (LEE, DAVID )
-------------------------------------------------------------------------* * *

<7100-00  General Unsecured § 726(a)(2)>,  610

| 37 -2 | PN II, INC. DBA PULTE HOMES OF NEVADA<br>C/O LEE, HERNANDEZ, LANDRUM,,GAROFALO & BLAKE,DAVID S. LEE, ESQ.,7575 VEGAS DR., LAS VEGAS, NV 89128 | Unsecured<br>01/07/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

12/09/2014 Amendment 37-2 imported by JENN; original claim didn't exist
-------------------------------------------------------------------------
c/o Lee, Hernandez, Landrum,
Garofalo & Blake,David S. Lee, Esq.,7575 Vegas Dr., #150
Las Vegas, NV 89128
-------------------------------------------------------------------------
History: Details37-101/07/2011Claim #37 filed by PN II, Inc. dba Pulte Homes of Nevada, Amount claimed: (LEE, DAVID )
Details37-201/07/2011Amended Claim #37 filed by PN II, Inc. dba Pulte Homes of Nevada, Amount claimed: (LEE, DAVID )
-------------------------------------------------------------------------* * *

<7100-00  General Unsecured § 726(a)(2)>,  610

| 38 | CENTRAL TELEPHONE COMPANY DBA CENTURYLINK FDBA EMBARQ,C/O REX D. RAINACH, APLC,3622 GOVERNMENT STREET BATON ROUGE, LA 70806-5720 | Unsecured<br>01/13/11 | | $677.78<br>$677.78 | $0.00 | $677.78 |

dba CenturyLink fdba Embarq
c/o Rex D. Rainach, APLC,3622 Government Street
Baton Rouge, LA 708065720
-------------------------------------------------------------------------
History: Details38-101/13/2011Claim #38 filed by Central Telephone Company, Amount claimed: $677.78 (RAINACH, REX )
-------------------------------------------------------------------------* * *

<7100-00  General Unsecured § 726(a)(2)>,  610

# Court Claims Register

### Case: 09-33776-BTB     Executive Plastering, Inc.

Claims Bar Date: 03/14/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 39 | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC CORP CARD C/O BECKET AND LEE LLP,POB 3001 MALVERN, PA 19355-0701 | Unsecured 01/18/11 | CORP CARD C/O BECKET AND LEE LLP,POB 3001 MALVERN, PA 193550701 | $192,183.61 $192,183.61 | $0.00 | $192,183.61 |
| | | | ------------------------------------------------------------- History: Details39-101/18/2011Claim #39 filed by AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC, Amount claimed: $192183.61 (LEE, THOMAS ) ------------------------------------------------------------* * * | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 40 | DESERT FASTENERS AND SUPPLY LLC 4717 W. POST RD #110-D2 LAS VEGAS, NV 89118 | Unsecured 02/07/11 | 4717 W. POST RD #110-D2 LAS VEGAS, NV 89118 | $7,566.29 $7,566.29 | $0.00 | $7,566.29 |
| | | | ------------------------------------------------------------- History: Details40-102/07/2011Claim #40 filed by DESERT FASTENERS AND SUPPLY LLC, Amount claimed: $7566.29 (Lorelli, CJ ) ------------------------------------------------------------* * * | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 42 | GE CAPITAL FINANCE C/O JEANNETTE M. CONRAD,GONZALEZ, SAGGIO AND HARLAN, L.L.C.,2 PRUD'L PLZ, CHICAGO, IL 60601 | Unsecured 03/04/11 | c/o Jeannette M. Conrad Gonzalez, Saggio and Harlan, L.L.C.,2 Prud'l Plz, 180 N Stetson Av, #4525 Chicago, IL 60601 | $178,107.93 $178,107.93 | $0.00 | $178,107.93 |
| | | | ------------------------------------------------------------- History: Details42-103/04/2011Claim #42 filed by GE Capital Finance, Amount claimed: $178107.93 (PAUSTIAN, KATHLEEN ) ------------------------------------------------------------* * * | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 43 | BANK OF AMERCIA, N.A. C/O RICHARD F. HOLLEY, ESQ. 400 S. 4TH ST., 3RD FLOOR LAS VEGAS, NV 89101 | Unsecured 03/09/11 | c/o Richard F. Holley, Esq. 400 S. 4th St., 3rd Floor Las Vegas, NV 89101 | $396,942.57 $396,942.57 | $0.00 | $396,942.57 |
| | | | ------------------------------------------------------------- History: Details43-103/09/2011Claim #43 filed by Bank of Amercia, N.A., Amount claimed: $396942.57 (ATAMOH, OGONNA ) ------------------------------------------------------------* * * | | | |

# Court Claims Register

### Case: 09-33776-BTB          Executive Plastering, Inc.

Claims Bar Date:   03/14/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 44 | THE HARTFORD FIRE INSURANCE COMPANY  C/O JOMAX RECOVERY SERVICES 14100 N. 83RD AVENUE, SUITE 235 PEORIA, AZ 85381 | Unsecured 02/22/12 | C/O JOMAX RECOVERY SERVICES 14100 N. 83RD AVENUE, SUITE 235 PEORIA, AZ 85381 ---------------------------------------------------------------------------- History: Details44-102/22/2012Claim #44 filed by THE HARTFORD FIRE INSURANCE COMPANY, Amount claimed: $49172.21 (JOMAX RECOVERY SERVICES (js)) ------------------------------------------------------------------------* * * Objection Granted | $49,172.21 $0.00 | $0.00 | $0.00 |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 45 | L & W PEZZILLO ROBINSON 6750 VIA AUSTI PARKWAY, SUITE 170  LAS VEGAS, NV 89119 | Unsecured 02/28/12 | Objection Granted | $150,600.03 $0.00 | $0.00 | $0.00 |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

**Case Total:**          **$0.00**     **$6,867,479.41**

Case No.: 09-33776-BTB
Case Name: Executive Plastering, Inc.
Trustee Name: William A. Leonard, Jr.

**Balance on hand:**          $          58,310.54

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 3 | CLARK COUNTY ASSESSOR | 936.29 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:          $          0.00
Remaining balance:          $          58,310.54

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - William A. Leonard, Jr. | 12,527.94 | 0.00 | 12,527.94 |
| Trustee, Expenses - William A. Leonard, Jr. | 274.75 | 0.00 | 274.75 |

Total to be paid for chapter 7 administration expenses:          $          12,802.69
Remaining balance:          $          45,507.85

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses:          $          0.00
Remaining balance:          $          45,507.85

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $18,539.88 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 32 | NEVADA DIVISION OF INDUSTRIAL RELATIONS, LEGAL | 10,400.00 | 0.00 | 10,400.00 |
| 41 | NEVADA DEPARTMENT OF TAXATION | 0.00 | 0.00 | 0.00 |
| 41 -2 | NEVADA DEPARTMENT OF TAXATION | 8,139.88 | 0.00 | 8,139.88 |

**UST Form 101-7-TFR (05/1/2011)**

|                                           |        |              |
|-------------------------------------------|--------|--------------|
| Total to be paid for priority claims:     | $      | 18,539.88    |
| Remaining balance:                        | $      | 26,967.97    |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 6,836,136.84 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.4 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|----------|----------|-------------------------|--------------------------|------------------|
| 1 | AMS, AN AFFILIATE OF ALLIED BUILDING PRODUCTS | 533,953.00 | 0.00 | 2,106.41 |
| 2 | FEDEX CUSTOMER INFORMATION SERVICES | 625.10 | 0.00 | 2.47 |
| 4 | CALLISTER + ASSOCIATES, LLC | 30,435.49 | 0.00 | 120.07 |
| 5 | GMAC | 759.11 | 0.00 | 2.99 |
| 6 | HARTFORD FIRE INSURANCE COMPANY | 35,113.69 | 0.00 | 138.52 |
| 7 | IKON FINANCIAL SERVICES | 114,562.99 | 0.00 | 451.94 |
| 8 | MILTON L. WALKER, VICE PRESIDENT | 412,604.42 | 0.00 | 1,627.69 |
| 9 | DEL WEBB'S COVENTRY HOMES OF NEVADA, INC | 264,297.85 | 0.00 | 1,042.63 |
| 10 | HARTFORD FIRE INSURANCE COMPANY | 10,669.07 | 0.00 | 42.09 |
| 11 | KEY EQUIPMENT FINANCE INC. | 34,563.02 | 0.00 | 136.35 |
| 12 | GMAC | 16,230.02 | 0.00 | 64.03 |
| 13 | KEY EQUIPMENT FINANCE INC. | 142,221.78 | 0.00 | 561.05 |
| 14 | GMAC | 23,285.65 | 0.00 | 91.86 |
| 15 | GMAC | 6,956.17 | 0.00 | 27.44 |
| 16 | GMAC | 6,564.63 | 0.00 | 25.90 |
| 17 | E. CHEYENE AVE. & N. COMMERCE ST., L.L.C. | 240,901.00 | 0.00 | 950.33 |
| 18 | GMAC | 11,185.57 | 0.00 | 44.13 |
| 19 | GMAC | 3,239.60 | 0.00 | 12.78 |

| 20 | GMAC | 8,472.79 | 0.00 | 33.42 |
|---|---|---|---|---|
| 21 | GMAC | 3,196.55 | 0.00 | 12.61 |
| 22 | GMAC | 17,845.95 | 0.00 | 70.40 |
| 23 | ALLY FINANCIAL INC. F/K/A GMAC INC. | 9,975.24 | 0.00 | 39.35 |
| 24 | PN II, INC., D.B.A. PULTE HOMES OF NEVADA | 0.00 | 0.00 | 0.00 |
| 25 | PN II, INC., D.B.A. PULTE HOMES OF NEVADA | 0.00 | 0.00 | 0.00 |
| 26 | PN II, INC., D.B.A. PULTE HOMES OF NEVADA | 0.00 | 0.00 | 0.00 |
| 27 | PN II, INC., D.B.A. PULTE HOMES OF NEVADA | 0.00 | 0.00 | 0.00 |
| 28 | PN II, INC., D.B.A. PULTE HOMES OF NEVADA | 0.00 | 0.00 | 0.00 |
| 29 | PN II, INC., D.B.A. PULTE HOMES OF NEVADA | 0.00 | 0.00 | 0.00 |
| 30 | PN II, INC., D.B.A. PULTE HOMES OF NEVADA | 0.00 | 0.00 | 0.00 |
| 31 | PN II, INC., D.B.A. PULTE HOMES OF NEVADA | 0.00 | 0.00 | 0.00 |
| 33 | CHEYENNE AUTO PARTS, INC. | 3,514.13 | 0.00 | 13.86 |
| 34 | SMS FINANCIAL, LLC | 2,263,142.85 | 0.00 | 8,927.90 |
| 35 | SMS FINANCIAL, LLC | 1,546,702.40 | 0.00 | 6,101.61 |
| 36 | SMS FINANCIAL, LLC | 319,640.59 | 0.00 | 1,260.95 |
| 37 | PN II, INC. DBA PULTE HOMES OF NEVADA | 0.00 | 0.00 | 0.00 |
| 37 -2 | PN II, INC. DBA PULTE HOMES OF NEVADA | 0.00 | 0.00 | 0.00 |
| 38 | CENTRAL TELEPHONE COMPANY | 677.78 | 0.00 | 2.67 |
| 39 | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC | 192,183.61 | 0.00 | 758.15 |
| 40 | DESERT FASTENERS AND SUPPLY LLC | 7,566.29 | 0.00 | 29.85 |
| 42 | GE CAPITAL FINANCE | 178,107.93 | 0.00 | 702.62 |
| 43 | BANK OF AMERCIA, N.A. | 396,942.57 | 0.00 | 1,565.90 |

Total to be paid for timely general unsecured claims: $ 26,967.97

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 44 | THE HARTFORD FIRE INSURANCE COMPANY | 0.00 | 0.00 | 0.00 |
| 45 | L & W PEZZILLO ROBINSON | 0.00 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | None | | | |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00

# District of Nevada
# Claims Register

## 09-33776-btb EXECUTIVE PLASTERING, INC.

**Judge:** BRUCE T. BEESLEY      **Chapter:** 7
**Office:** Las Vegas      **Last Date to file claims:** 03/14/2011
**Trustee:** WILLIAM A LEONARD      **Last Date to file (Govt):**

| Creditor: (5572799)<br>AMS, AN AFFILIATE OF ALLIED<br>BUILDING PRODUCTS<br>ALLIED BUILDING PRODUCTS<br>ATTN: BRUCE MORRISON<br>2001 1ST AVENUE NORTH<br>FARGO, ND 58102 | Claim No: 1<br>*Original Filed Date*: 01/13/2010<br>*Original Entered Date*: 01/14/2010 | Status:<br>*Filed by:* CR<br>*Entered by:* CC Castellan<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $533953.00 | |
|---|---|---|---|
| Unsecured | claimed: | $533953.00 | |

*History:*

| Details | 1-1 | 01/13/2010 | Claim #1 filed by AMS, AN AFFILIATE OF ALLIED BUILDING PRODUCTS, Amount claimed: $533953.00 (Castellan, CC ) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (5577078)<br>FEDEX CUSTOMER<br>INFORMATION SERVICES<br>ATTN: REVENUE<br>RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD. MODULE G,<br>3RD FLOOR<br>MEMPHIS, TN 38116 | Claim No: 2<br>*Original Filed Date*: 01/14/2010<br>*Original Entered Date*: 01/15/2010 | Status:<br>*Filed by:* CR<br>*Entered by:* CC Castellan<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $625.10 | |
|---|---|---|---|
| Unsecured | claimed: | $625.10 | |

*History:*

| Details | 2-1 | 01/14/2010 | Claim #2 filed by FEDEX CUSTOMER INFORMATION SERVICES, Amount claimed: $625.10 (Castellan, CC ) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (5597347)<br>Clark County Assessor<br>500 S. Grand Central Pkwy.<br>Las Vegas, NV 89155 | Claim No: 3<br>*Original Filed Date*: 02/04/2010<br>*Original Entered Date*: 02/04/2010 | Status:<br>*Filed by:* CR<br>*Entered by:* CLARK COUNTY<br>ASSESSOR'S OFFICE (tp)<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $936.29 | |
|---|---|---|---|
| Secured | claimed: | $936.29 | |

| | | |
|---|---|---|
| *History:* | | |
| Details | 3-1 | 02/04/2010 | Claim #3 filed by Clark County Assessor, Amount claimed: $936.29 (CLARK COUNTY ASSESSOR'S OFFICE (tp)) |

*Description:* (3-1) Personal Property Taxes for Fiscal Year 2009/2010

*Remarks:*

---

| *Creditor:* (5632587) Callister + Associates, LLC 823 Las Vegas Blvd., South Fifth Floor Las Vegas, NV 89101 | **Claim No: 4** *Original Filed Date:* 02/05/2010 *Original Entered Date:* 02/05/2010 | *Status:* *Filed by:* CR *Entered by:* MATTHEW Q. CALLISTER *Modified:* |
|---|---|---|

| Amount | claimed: | $30435.49 | |
|---|---|---|---|
| Unsecured | claimed: | $30435.49 | |

*History:*

| Details | 4-1 | 02/05/2010 | Claim #4 filed by Callister + Associates, LLC, Amount claimed: $30435.49 (CALLISTER, MATTHEW ) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| *Creditor:* (5907442) GMAC Po Box 130424 Roseville, MN 55113 | **Claim No: 5** *Original Filed Date:* 05/03/2010 *Original Entered Date:* 05/03/2010 | *Status:* *Filed by:* CR *Entered by:* GMAC (SW) *Modified:* |
|---|---|---|

| Amount | claimed: | $759.11 | |
|---|---|---|---|
| Unsecured | claimed: | $759.11 | |

*History:*

| Details | 5-1 | 05/03/2010 | Claim #5 filed by GMAC, Amount claimed: $759.11 (GMAC (SW)) |
|---|---|---|---|

*Description:* (5-1) Unsecured Claim

*Remarks:*

---

| *Creditor:* (5911327) HARTFORD FIRE INSURANCE COMPANY BANKRUPTCY UNIT, T-1-55 HARTFORD PLAZA HARTFORD, CT 06115 | **Claim No: 6** *Original Filed Date:* 05/03/2010 *Original Entered Date:* 05/04/2010 | *Status:* *Filed by:* CR *Entered by:* AR Valenzuela *Modified:* |
|---|---|---|

| Amount | claimed: | $35113.69 | |
|---|---|---|---|
| Unsecured | claimed: | $35113.69 | |

*History:*

| Details | 6-1 | 05/03/2010 | Claim #6 filed by HARTFORD FIRE INSURANCE COMPANY, Amount claimed: $35113.69 (Valenzuela, AR ) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| *Creditor:* (5931171) | **Claim No: 7** | *Status:* |
|---|---|---|

| IKON FINANCIAL SERVICES BANKRUPTCY ADMINISTRATION P.O. BOX 13708 MACON, GA 31208-3708 | *Original Filed Date*: 05/10/2010 *Original Entered Date*: 05/11/2010 | *Filed by:* CR *Entered by:* AR Valenzuela *Modified:* |
|---|---|---|

| Amount | claimed: | $114562.99 | |
|---|---|---|---|
| Unsecured | claimed: | $114562.99 | |

*History:*

| Details | 7-1 | 05/10/2010 | Claim #7 filed by IKON FINANCIAL SERVICES, Amount claimed: $114562.99 (Valenzuela, AR ) |
|---|---|---|---|

*Description:* (7-1) #365077

*Remarks:*

---

| Creditor:          (5943189) MILTON L. WALKER, VICE PRESIDENT SOVEREIGN BANK 2006 ROCK SPRING ROAD FOREST HILL, MD 21050 | **Claim No: 8** *Original Filed Date*: 05/12/2010 *Original Entered Date*: 05/13/2010 | *Status:* *Filed by:* CR *Entered by:* AR Valenzuela *Modified:* |
|---|---|---|

| Amount | claimed: | $412604.42 | |
|---|---|---|---|
| Unsecured | claimed: | $412604.42 | |

*History:*

| Details | 8-1 | 05/12/2010 | Claim #8 filed by MILTON L. WALKER, VICE PRESIDENT, Amount claimed: $412604.42 (Valenzuela, AR ) |
|---|---|---|---|

*Description:* (8-1) #4477

*Remarks:*

---

| Creditor:          (5984415) Del Webb's Coventry Homes of Nevada, Inc c/o Koeller Nebeker Carlson & Haluck, LL 300 S. Fourth Street, Suite 500 Las Vegas, Nevada 89101 | **Claim No: 9** *Original Filed Date*: 05/25/2010 *Original Entered Date*: 05/25/2010 | *Status:* *Filed by:* CR *Entered by:* RICHARD D YOUNG *Modified:* |
|---|---|---|

| Amount | claimed: | $264297.85 | |
|---|---|---|---|
| Unsecured | claimed: | $264297.85 | |

*History:*

| Details | 9-1 | 05/25/2010 | Claim #9 filed by Del Webb's Coventry Homes of Nevada, Inc, Amount claimed: $264297.85 (YOUNG, RICHARD ) |
|---|---|---|---|

*Description:* (9-1) Contractual Indemnity and Defense

*Remarks:*

---

| Creditor:          (6046425) HARTFORD FIRE INSURANCE COMPANY HARTFORD PLAZA HARTFORD, CT 06115 | **Claim No: 10** *Original Filed Date*: 06/10/2010 *Original Entered Date*: 06/15/2010 | *Status:* *Filed by:* CR *Entered by:* AR Valenzuela *Modified:* |
|---|---|---|

| Amount | claimed: | $10669.07 | |
|---|---|---|---|

| Unknown | claimed: | $10669.07 | |
|---|---|---|---|

**History:**

| Details | 10-1 | 06/10/2010 | Claim #10 filed by HARTFORD FIRE INSURANCE COMPANY, Amount claimed: $10669.07 (Valenzuela, AR ) |
|---|---|---|---|

**Description:**

**Remarks:**

---

| Creditor:          (6114448)<br>Key Equipment Finance Inc.<br>1000 S. McCaslin Blvd.<br>Superior, CO 80027 | **Claim No: 11**<br>*Original Filed Date*: 07/05/2010<br>*Original Entered Date*: 07/05/2010 | Status:<br>*Filed by:* CR<br>*Entered by:* KEY EQUIPMENT FINANCE (rr)<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $34563.02 | |
|---|---|---|---|
| Unsecured | claimed: | $34563.02 | |

**History:**

| Details | 11-1 | 07/05/2010 | Claim #11 filed by Key Equipment Finance Inc., Amount claimed: $34563.02 (KEY EQUIPMENT FINANCE (rr)) |
|---|---|---|---|

**Description:**

**Remarks:**

---

| Creditor:          (5907442)<br>GMAC<br>Po Box 130424<br>Roseville, MN 55113 | **Claim No: 12**<br>*Original Filed Date*: 07/07/2010<br>*Original Entered Date*: 07/07/2010 | Status:<br>*Filed by:* CR<br>*Entered by:* GMAC (SW)<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $16230.02 | |
|---|---|---|---|
| Unsecured | claimed: | $16230.02 | |

**History:**

| Details | 12-1 | 07/07/2010 | Claim #12 filed by GMAC, Amount claimed: $16230.02 (GMAC (SW)) |
|---|---|---|---|

**Description:** (12-1) Unsecured Claim

**Remarks:**

---

| Creditor:          (6114448)<br>Key Equipment Finance Inc.<br>1000 S. McCaslin Blvd.<br>Superior, CO 80027 | **Claim No: 13**<br>*Original Filed Date*: 07/16/2010<br>*Original Entered Date*: 07/16/2010 | Status:<br>*Filed by:* CR<br>*Entered by:* KEY EQUIPMENT FINANCE (rr)<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $142221.78 | |
|---|---|---|---|
| Unsecured | claimed: | $142221.78 | |

**History:**

| Details | 13-1 | 07/16/2010 | Claim #13 filed by Key Equipment Finance Inc., Amount claimed: $142221.78 (KEY EQUIPMENT FINANCE (rr)) |
|---|---|---|---|

**Description:**

**Remarks:**

| Creditor: (5907442) GMAC Po Box 130424 Roseville, MN 55113 | **Claim No: 14** *Original Filed Date*: 07/22/2010 *Original Entered Date*: 07/22/2010 | *Status:* *Filed by:* CR *Entered by:* GMAC (SW) *Modified:* |
|---|---|---|

| Amount | claimed: | $23285.65 | |
|---|---|---|---|
| Unsecured | claimed: | $23285.65 | |

*History:*

| Details | 14-1 | 07/22/2010 | Claim #14 filed by GMAC, Amount claimed: $23285.65 (GMAC (SW)) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (5907442) GMAC Po Box 130424 Roseville, MN 55113 | **Claim No: 15** *Original Filed Date*: 07/27/2010 *Original Entered Date*: 07/27/2010 | *Status:* *Filed by:* CR *Entered by:* GMAC (SW) *Modified:* |
|---|---|---|

| Amount | claimed: | $6956.17 | |
|---|---|---|---|
| Unsecured | claimed: | $6956.17 | |

*History:*

| Details | 15-1 | 07/27/2010 | Claim #15 filed by GMAC, Amount claimed: $6956.17 (GMAC (SW)) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (5907442) GMAC Po Box 130424 Roseville, MN 55113 | **Claim No: 16** *Original Filed Date*: 07/28/2010 *Original Entered Date*: 07/28/2010 | *Status:* *Filed by:* CR *Entered by:* GMAC (SW) *Modified:* |
|---|---|---|

| Amount | claimed: | $6564.63 | |
|---|---|---|---|
| Unsecured | claimed: | $6564.63 | |

*History:*

| Details | 16-1 | 07/28/2010 | Claim #16 filed by GMAC, Amount claimed: $6564.63 (GMAC (SW)) |
|---|---|---|---|

*Description:* (16-1) Unsecured Claim

*Remarks:* (16-1) N05 CHEVSILVERADO VIN 1GBJC34D96E145726

| Creditor: (6227938) E. Cheyene Ave. & N. Commerce St., L.L.C. c/o James B. Ball Poli & Ball, P.L.C. 601 S. Seventh St., Second Floor Las Vegas, NV 89101 | **Claim No: 17** *Original Filed Date*: 08/09/2010 *Original Entered Date*: 08/09/2010 | *Status:* *Filed by:* CR *Entered by:* JAMES B. BALL *Modified:* |
|---|---|---|

| Amount | claimed: | $240901.00 | |
|---|---|---|---|
| Unsecured | claimed: | $240901.00 | |

*History:*

| Details | 17-1 | 08/09/2010 | Claim #17 filed by E. Cheyene Ave. & N. Commerce St., L.L.C., Amount claimed: $240901.00 (BALL, JAMES ) |
|---|---|---|---|

| Description: (17-1) MONEY LOANED |
|---|
| Remarks: |

| Creditor: (5907442)<br>GMAC<br>Po Box 130424<br>Roseville, MN 55113 | **Claim No: 18**<br>Original Filed Date: 08/16/2010<br>Original Entered Date: 08/16/2010 | Status:<br>Filed by: CR<br>Entered by: GMAC (SW)<br>Modified: |
|---|---|---|
| Amount claimed: $11185.57 | | |
| Unsecured claimed: $11185.57 | | |
| History: | | |
| Details 18-1 08/16/2010 Claim #18 filed by GMAC, Amount claimed: $11185.57 (GMAC (SW)) | | |
| Description: (18-1) N06 CHEVSILVERADO VIN 1GBJC34D16E180504 | | |
| Remarks: | | |

| Creditor: (5907442)<br>GMAC<br>Po Box 130424<br>Roseville, MN 55113 | **Claim No: 19**<br>Original Filed Date: 08/16/2010<br>Original Entered Date: 08/16/2010 | Status:<br>Filed by: CR<br>Entered by: GMAC (SW)<br>Modified: |
|---|---|---|
| Amount claimed: $3239.60 | | |
| Unsecured claimed: $3239.60 | | |
| History: | | |
| Details 19-1 08/16/2010 Claim #19 filed by GMAC, Amount claimed: $3239.60 (GMAC (SW)) | | |
| Description: (19-1) N05 CHEVSILVERADO VIN 1GBJC34D16E146658 | | |
| Remarks: | | |

| Creditor: (5907442)<br>GMAC<br>Po Box 130424<br>Roseville, MN 55113 | **Claim No: 20**<br>Original Filed Date: 08/16/2010<br>Original Entered Date: 08/16/2010 | Status:<br>Filed by: CR<br>Entered by: GMAC (SW)<br>Modified: |
|---|---|---|
| Amount claimed: $8472.79 | | |
| Unsecured claimed: $8472.79 | | |
| History: | | |
| Details 20-1 08/16/2010 Claim #20 filed by GMAC, Amount claimed: $8472.79 (GMAC (SW)) | | |
| Description: (20-1) N06 CHEVSILVERADO VIN 1GCHC23D66F196486 | | |
| Remarks: | | |

| Creditor: (5907442)<br>GMAC<br>Po Box 130424<br>Roseville, MN 55113 | **Claim No: 21**<br>Original Filed Date: 08/16/2010<br>Original Entered Date: 08/16/2010 | Status:<br>Filed by: CR<br>Entered by: GMAC (SW)<br>Modified: |
|---|---|---|
| Amount claimed: $3196.55 | | |
| Unsecured claimed: $3196.55 | | |
| History: | | |
| Details 21-1 08/16/2010 Claim #21 filed by GMAC, Amount claimed: $3196.55 (GMAC (SW)) | | |

| Description: |
|---|

| Remarks: |
|---|

| Creditor:        (5907442)<br>GMAC<br>Po Box 130424<br>Roseville, MN 55113 | **Claim No: 22**<br>*Original Filed Date*: 08/16/2010<br>*Original Entered Date*: 08/16/2010 | *Status*:<br>*Filed by*: CR<br>*Entered by*: GMAC (SW)<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $17845.95 | |
|---|---|---|---|
| Unsecured | claimed: | $17845.95 | |

| History: |
|---|
| Details | 22-1 | 08/16/2010 | Claim #22 filed by GMAC, Amount claimed: $17845.95 (GMAC (SW)) |

| Description: (22-1) N07 CHEVSILVERADO VIN 1GBJC34D77E179858 |
|---|

| Remarks: |
|---|

| Creditor:        (6356227)<br>Ally Financial Inc. f/k/a GMAC Inc.<br>Po Box 130424<br>Roseville, MN 55113 | **Claim No: 23**<br>*Original Filed Date*: 09/22/2010<br>*Original Entered Date*: 09/22/2010 | *Status*:<br>*Filed by*: CR<br>*Entered by*: GMAC (SW)<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $9975.24 | |
|---|---|---|---|
| Unsecured | claimed: | $9975.24 | |

| History: |
|---|
| Details | 23-1 | 09/22/2010 | Claim #23 filed by Ally Financial Inc. f/k/a GMAC Inc., Amount claimed: $9975.24 (GMAC (SW)) |

| Description: |
|---|

| Remarks: |
|---|

| Creditor:        (6364927)<br>PN II, INC., d.b.a. PULTE HOMES<br>OF NEVADA<br>c/o LEE, HERNANDEZ, BROOKS,<br>GAROFALO & BLAKE<br>7575 Vegas Drive, #150<br>Las Vegas, NV 89128 | **Claim No: 24**<br>*Original Filed Date*: 09/24/2010<br>*Original Entered Date*: 09/24/2010 | *Status*:<br>*Filed by*: CR<br>*Entered by*: DAVID S. LEE<br>*Modified*: |
|---|---|---|

| No amounts claimed |
|---|

| History: |
|---|
| Details | 24-1 | 09/24/2010 | Claim #24 filed by PN II, INC., d.b.a. PULTE HOMES OF NEVADA, Amount claimed: (LEE, DAVID ) |

| Description: (24-1) NRS Chapter 40 |
|---|

| Remarks: (24-1) Claim Amount To Be Determined |
|---|

| Creditor:        (6364927)<br>PN II, INC., d.b.a. PULTE HOMES<br>OF NEVADA<br>c/o LEE, HERNANDEZ, BROOKS,<br>GAROFALO & BLAKE<br>7575 Vegas Drive, #150<br>Las Vegas, NV 89128 | **Claim No: 25**<br>*Original Filed Date*: 09/24/2010<br>*Original Entered Date*: 09/24/2010 | *Status*:<br>*Filed by*: CR<br>*Entered by*: DAVID S. LEE<br>*Modified*: |
|---|---|---|

*No amounts claimed*

*History:*

| Details | 25-1 | 09/24/2010 | Claim #25 filed by PN II, INC., d.b.a. PULTE HOMES OF NEVADA, Amount claimed: (LEE, DAVID ) |

*Description:* (25-1) NRS Chapter 40 (Goynes)

*Remarks:* (25-1) Claim Amount To Be Determined

---

*Creditor:* (6364927)
PN II, INC., d.b.a. PULTE HOMES OF NEVADA
c/o LEE, HERNANDEZ, BROOKS, GAROFALO & BLAKE
7575 Vegas Drive, #150
Las Vegas, NV 89128

**Claim No: 26**
*Original Filed Date:* 09/24/2010
*Original Entered Date:* 09/24/2010

*Status:*
*Filed by:* CR
*Entered by:* DAVID S. LEE
*Modified:*

*No amounts claimed*

*History:*

| Details | 26-1 | 09/24/2010 | Claim #26 filed by PN II, INC., d.b.a. PULTE HOMES OF NEVADA, Amount claimed: (LEE, DAVID ) |

*Description:* (26-1) NRS CHapter 40 (Adkins/Pulte)

*Remarks:* (26-1) Claim Amount To Be Determined

---

*Creditor:* (6364927)
PN II, INC., d.b.a. PULTE HOMES OF NEVADA
c/o LEE, HERNANDEZ, BROOKS, GAROFALO & BLAKE
7575 Vegas Drive, #150
Las Vegas, NV 89128

**Claim No: 27**
*Original Filed Date:* 09/24/2010
*Original Entered Date:* 09/24/2010

*Status:*
*Filed by:* CR
*Entered by:* DAVID S. LEE
*Modified:*

*No amounts claimed*

*History:*

| Details | 27-1 | 09/24/2010 | Claim #27 filed by PN II, INC., d.b.a. PULTE HOMES OF NEVADA, Amount claimed: (LEE, DAVID ) |

*Description:* (27-1) NRS Chapter 40 (Parkfield)

*Remarks:* (27-1) Claim Amount To Be Determined

---

*Creditor:* (6364927)
PN II, INC., d.b.a. PULTE HOMES OF NEVADA
c/o LEE, HERNANDEZ, BROOKS, GAROFALO & BLAKE
7575 Vegas Drive, #150
Las Vegas, NV 89128

**Claim No: 28**
*Original Filed Date:* 09/24/2010
*Original Entered Date:* 09/24/2010

*Status:*
*Filed by:* CR
*Entered by:* DAVID S. LEE
*Modified:*

*No amounts claimed*

*History:*

| Details | 28-1 | 09/24/2010 | Claim #28 filed by PN II, INC., d.b.a. PULTE HOMES OF NEVADA, Amount claimed: (LEE, DAVID ) |

*Description:* (28-1) NRS Chapter 40 (Greenfield)

*Remarks:* (28-1) Claim Amount To Be Determined

| Creditor: (6364927) PN II, INC., d.b.a. PULTE HOMES OF NEVADA c/o LEE, HERNANDEZ, BROOKS, GAROFALO & BLAKE 7575 Vegas Drive, #150 Las Vegas, NV 89128 | **Claim No: 29** *Original Filed Date*: 09/24/2010 *Original Entered Date*: 09/24/2010 | *Status*: *Filed by:* CR *Entered by:* DAVID S. LEE *Modified:* |
|---|---|---|

*No amounts claimed*

*History:*

| Details | 29-1 | 09/24/2010 | Claim #29 filed by PN II, INC., d.b.a. PULTE HOMES OF NEVADA, Amount claimed: (LEE, DAVID ) |
|---|---|---|---|

*Description:* (29-1) NRS Chapter 40 (Silverlake)

*Remarks:* (29-1) Claim Amount To Be Determined

| Creditor: (6364927) PN II, INC., d.b.a. PULTE HOMES OF NEVADA c/o LEE, HERNANDEZ, BROOKS, GAROFALO & BLAKE 7575 Vegas Drive, #150 Las Vegas, NV 89128 | **Claim No: 30** *Original Filed Date*: 09/24/2010 *Original Entered Date*: 09/24/2010 | *Status*: *Filed by:* CR *Entered by:* DAVID S. LEE *Modified:* |
|---|---|---|

*No amounts claimed*

*History:*

| Details | 30-1 | 09/24/2010 | Claim #30 filed by PN II, INC., d.b.a. PULTE HOMES OF NEVADA, Amount claimed: (LEE, DAVID ) |
|---|---|---|---|

*Description:* (30-1) NRS Chapter 40 (Palms)

*Remarks:* (30-1) Claim Amount To Be Determined

| Creditor: (6364927) PN II, INC., d.b.a. PULTE HOMES OF NEVADA c/o LEE, HERNANDEZ, BROOKS, GAROFALO & BLAKE 7575 Vegas Drive, #150 Las Vegas, NV 89128 | **Claim No: 31** *Original Filed Date*: 09/24/2010 *Original Entered Date*: 09/24/2010 | *Status*: *Filed by:* CR *Entered by:* DAVID S. LEE *Modified:* |
|---|---|---|

*No amounts claimed*

*History:*

| Details | 31-1 | 09/24/2010 | Claim #31 filed by PN II, INC., d.b.a. PULTE HOMES OF NEVADA, Amount claimed: (LEE, DAVID ) |
|---|---|---|---|

*Description:* (31-1) NRS Chapter 40 (Amberly)

*Remarks:* (31-1) Claim Amount To Be Determined

| Creditor: (6568130) Nevada Division of Industrial Relations, Legal 400 West King Street, Ste. 201A Carson City, NV 89703 | **Claim No: 32** *Original Filed Date*: 12/02/2010 *Original Entered Date*: 12/02/2010 | *Status*: *Filed by:* CR *Entered by:* NANCY E. WONG *Modified:* |
|---|---|---|

| Amount claimed: $10400.00 |
|---|

| Priority | claimed: | $10400.00 | |
|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 32-1 | 12/02/2010 | Claim #32 filed by Nevada Division of Industrial Relations, Legal, Amount claimed: $10400.00 (WONG, NANCY ) |

*Description:* (32-1) OSHA inspection No. 313967879

*Remarks:* (32-1) OSHA safety violations

| Creditor: (5510219) Cheyenne Auto Parts, Inc. 4675-C South Polaris Las Vegas, NV 89103 | **Claim No: 33** *Original Filed Date:* 12/21/2010 *Original Entered Date:* 12/22/2010 | Status: *Filed by:* CR *Entered by:* CJ Lorelli *Modified:* |
|---|---|---|

| Amount | claimed: | $3514.13 | |
|---|---|---|---|
| Unsecured | claimed: | $3514.13 | |

| History: | | | |
|---|---|---|---|
| Details | 33-1 | 12/21/2010 | Claim #33 filed by Cheyenne Auto Parts, Inc., Amount claimed: $3514.13 (Lorelli, CJ ) |

*Description:*

*Remarks:*

| Creditor: (5510231) SMS Financial, LLC 2645 North 7th Avenue Phoenix, Arizona 85007 | **Claim No: 34** *Original Filed Date:* 12/30/2010 *Original Entered Date:* 01/03/2011 | Status: *Filed by:* CR *Entered by:* CJ Lorelli *Modified:* |
|---|---|---|

| Amount | claimed: | $2263142.85 | |
|---|---|---|---|
| Unsecured | claimed: | $2263142.85 | |

| History: | | | |
|---|---|---|---|
| Details | 34-1 | 12/30/2010 | Claim #34 filed by SMS Financial, LLC, Amount claimed: $2263142.85 (Lorelli, CJ ) |

*Description:* (34-1) ##6853

*Remarks:*

| Creditor: (5510231) SMS Financial, LLC 2645 North 7th Avenue Phoenix, Arizona 85007 | **Claim No: 35** *Original Filed Date:* 12/30/2010 *Original Entered Date:* 01/03/2011 | Status: *Filed by:* CR *Entered by:* CJ Lorelli *Modified:* |
|---|---|---|

| Amount | claimed: | $1546702.40 | |
|---|---|---|---|
| Unsecured | claimed: | $1546702.40 | |

| History: | | | |
|---|---|---|---|
| Details | 35-1 | 12/30/2010 | Claim #35 filed by SMS Financial, LLC, Amount claimed: $1546702.40 (Lorelli, CJ ) |

*Description:* (35-1) ##6856

*Remarks:*

| Creditor: (5510231) | **Claim No: 36** | Status: |
|---|---|---|

SMS Financial, LLC
2645 North 7th Avenue
Phoenix, Arizona 85007

*Original Filed Date*: 12/30/2010
*Original Entered Date*: 01/03/2011

*Filed by:* CR
*Entered by:* CJ Lorelli
*Modified:*

| Amount | claimed: | $319640.59 | |
| Unsecured | claimed: | $319640.59 | |

*History:*

| Details | 36-1 | 12/30/2010 | Claim #36 filed by SMS Financial, LLC, Amount claimed: $319640.59 (Lorelli, CJ ) |

*Description:* (36-1) ##6855

*Remarks:*

---

*Creditor:* (6661602)
PN II, Inc. dba Pulte Homes of Nevada
c/o Lee, Hernandez, Landrum, Garofalo & Blake
David S. Lee, Esq.
7575 Vegas Dr., #150
Las Vegas, Nevada 89128

**Claim No: 37**
*Original Filed Date*: 01/07/2011
*Original Entered Date*: 01/07/2011
*Last Amendment Filed:* 01/07/2011
*Last Amendment Entered:* 01/07/2011

*Status:*
*Filed by:* CR
*Entered by:* DAVID S. LEE
*Modified:*

No amounts claimed

*History:*

| Details | 37-1 | 01/07/2011 | Claim #37 filed by PN II, Inc. dba Pulte Homes of Nevada, Amount claimed: (LEE, DAVID ) |
| Details | 37-2 | 01/07/2011 | Amended Claim #37 filed by PN II, Inc. dba Pulte Homes of Nevada, Amount claimed: (LEE, DAVID ) |

*Description:*

*Remarks:*

---

*Creditor:* (6673194)
Central Telephone Company
dba CenturyLink fdba Embarq
c/o Rex D. Rainach, APLC
3622 Government Street
Baton Rouge, LA 70806-5720

**Claim No: 38**
*Original Filed Date*: 01/13/2011
*Original Entered Date*: 01/13/2011

*Status:*
*Filed by:* CR
*Entered by:* REX D RAINACH
*Modified:*

| Amount | claimed: | $677.78 | |
| Unsecured | claimed: | $677.78 | |

*History:*

| Details | 38-1 | 01/13/2011 | Claim #38 filed by Central Telephone Company, Amount claimed: $677.78 (RAINACH, REX ) |

*Description:*

*Remarks:*

---

*Creditor:* (5563131)
AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC CORP CARD
C/O BECKET AND LEE LLP
POB 3001

**Claim No: 39**
*Original Filed Date*: 01/18/2011
*Original Entered Date*: 01/18/2011

*Status:*
*Filed by:* CR
*Entered by:* THOMAS A. LEE
*Modified:*

| MALVERN PA 19355-0701 | | |
|---|---|---|
| Amount | claimed: | $192183.61 | |
| Unsecured | claimed: | $192183.61 | |

| History: | | | |
|---|---|---|---|
| Details | 39-1 | 01/18/2011 | Claim #39 filed by AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC, Amount claimed: $192183.61 (LEE, THOMAS ) |

| Description: |
|---|

| Remarks: |
|---|

---

| Creditor: (6730658) DESERT FASTENERS AND SUPPLY LLC 4717 W. POST RD #110-D2 LAS VEGAS, NV 89118 | **Claim No: 40** *Original Filed Date*: 02/07/2011 *Original Entered Date*: 02/08/2011 | Status: *Filed by*: CR *Entered by*: CJ Lorelli *Modified*: |
|---|---|---|

| Amount | claimed: | $7566.29 | |
|---|---|---|---|
| Unsecured | claimed: | $7566.29 | |

| History: | | | |
|---|---|---|---|
| Details | 40-1 | 02/07/2011 | Claim #40 filed by DESERT FASTENERS AND SUPPLY LLC, Amount claimed: $7566.29 (Lorelli, CJ ) |

| Description: (40-1) ##E100 |
|---|

| Remarks: |
|---|

---

| Creditor: (6766272) Nevada Department of Taxation Attn: Bankruptcy Section 555 E Washington Ave #1300 Las Vegas, NV 89101 | **Claim No: 41** *Original Filed Date*: 02/24/2011 *Original Entered Date*: 02/24/2011 *Last Amendment Filed*: 04/19/2011 *Last Amendment Entered*: 04/19/2011 | Status: *Filed by*: CR *Entered by*: NEVADA DEPARTMENT OF TAXATION (ma) *Modified*: |
|---|---|---|

| Amount | claimed: | $8139.88 | |
|---|---|---|---|
| Priority | claimed: | $8139.88 | |

| History: | | | |
|---|---|---|---|
| Details | 41-1 | 02/24/2011 | Claim #41 filed by Nevada Department of Taxation, Amount claimed: $1371.28 (NEVADA DEPARTMENT OF TAXATION (ma)) |
| Details | 41-2 | 04/19/2011 | Amended Claim #41 filed by Nevada Department of Taxation, Amount claimed: $8139.88 (NEVADA DEPARTMENT OF TAXATION (ma)) |

| Description: |
|---|

| Remarks: |
|---|

---

| Creditor: (6787090) GE Capital Finance c/o Jeannette M. Conrad Gonzalez, Saggio and Harlan, L.L.C. 2 Prud'l Plz, 180 N Stetson Av, #4525 Chicago, IL 60601 | **Claim No: 42** *Original Filed Date*: 03/04/2011 *Original Entered Date*: 03/04/2011 | Status: *Filed by*: CR *Entered by*: KATHLEEN M PAUSTIAN *Modified*: |
|---|---|---|

| Amount | claimed: | $178107.93 | |
|---|---|---|---|

| Unsecured | claimed: | $178107.93 | |

**History:**

| Details | 42-1 | 03/04/2011 | Claim #42 filed by GE Capital Finance, Amount claimed: $178107.93 (PAUSTIAN, KATHLEEN ) |

**Description:**

**Remarks:**

---

| Creditor: (6798535) Bank of Amercia, N.A. c/o Richard F. Holley, Esq. 400 S. 4th St., 3rd Floor Las Vegas, NV 89101 | **Claim No: 43** *Original Filed Date*: 03/09/2011 *Original Entered Date*: 03/09/2011 | *Status:* *Filed by:* CR *Entered by:* OGONNA M. BROWN *Modified:* |

| Amount | claimed: | $396942.57 | |
| Unsecured | claimed: | $396942.57 | |

**History:**

| Details | 43-1 | 03/09/2011 | Claim #43 filed by Bank of Amercia, N.A., Amount claimed: $396942.57 (BROWN, OGONNA ) |

**Description:** (43-1) Monies loaned

**Remarks:**

---

| Creditor: (7672416) THE HARTFORD FIRE INSURANCE COMPANY C/O JOMAX RECOVERY SERVICES 14100 N. 83RD AVENUE, SUITE 235 PEORIA, AZ 85381 | **Claim No: 44** *Original Filed Date*: 02/22/2012 *Original Entered Date*: 02/22/2012 | *Status:* *Filed by:* CR *Entered by:* JOMAX RECOVERY SERVICES (js) *Modified:* |

| Amount | claimed: | $49172.21 | |

**History:**

| Details | 44-1 | 02/22/2012 | Claim #44 filed by THE HARTFORD FIRE INSURANCE COMPANY, Amount claimed: $49172.21 (JOMAX RECOVERY SERVICES (js)) |

**Description:**

**Remarks:**

---

| Creditor: (7691066) L & W PEZZILLO ROBINSON 6750 VIA AUSTI PARKWAY, SUITE 170 LAS VEGAS, NV 89119 | **Claim No: 45** *Original Filed Date*: 02/28/2012 *Original Entered Date*: 02/29/2012 | *Status:* *Filed by:* CR *Entered by:* RS Johnson *Modified:* |

| Amount | claimed: | $150600.03 | |

**History:**

| Details | 45-1 | 02/28/2012 | Claim #45 filed by L & W PEZZILLO ROBINSON, Amount claimed: $150600.03 (Johnson, RS ) |

**Description:**

**Remarks:**

# Claims Register Summary

**Case Name:** EXECUTIVE PLASTERING, INC.
**Case Number:** 09-33776-btb
**Chapter:** 7
**Date Filed:** 12/21/2009
**Total Number Of Claims:** 45

| | |
|---|---|
| **Total Amount Claimed*** | $7055385.25 |
| **Total Amount Allowed*** | |

*Includes general unsecured claims

**The values are reflective of the data entered. Always refer to claim documents for actual amounts.**

| | Claimed | Allowed |
|---|---|---|
| **Secured** | $936.29 | |
| **Priority** | $18539.88 | |
| **Administrative** | | |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 09/24/2015 11:32:42 | | |
| **PACER Login:** | wl0168:2662773:0 | **Client Code:** |
| **Description:** | Claims Register | **Search Criteria:** | 09-33776-btb Filed or Entered From: 1/1/1900 Filed or Entered To: 9/24/2015 |
| **Billable Pages:** | 4 | **Cost:** | 0.40 |