# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

| | | |
|---|---|---|
| In re: | § | Case No. 2:09-BK-33776-BTB |
| | § | |
| Executive Plastering, Inc. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

William A. Leonard, Jr., chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $901,365.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $45,507.85 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $140,050.91 | | |

3)      Total gross receipts of $185,558.76 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $185,558.76 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $851.00 | $936.29 | $0.00 | $0.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $140,050.91 | $140,050.91 | $140,050.91 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $1,100.00 | $26,679.76 | $18,539.88 | $18,539.88 |
| General Unsecured Claims (from **Exhibit 7**) | $5,683,193.00 | $7,035,909.08 | $6,836,136.84 | $26,967.97 |
| **Total Disbursements** | $5,685,144.00 | $7,216,378.73 | $7,007,530.32 | $185,558.76 |

4).  This case was originally filed under chapter 7 on 12/21/2009.  The case was pending for 0 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 05/26/2016                          By:   /s/ William A. Leonard, Jr.
                                                 Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 1984 GMC Truck VIN 1GDL7D1B8EV525684 Schedule B | 1129-000 | $11,500.00 |
| 1988 GMC Lt Duty VIN 2GDHG31KXJ4513305 | 1129-000 | $2,500.00 |
| 1992 Ford F-350, VIN 1FTJF35M0NNA90731 | 1129-000 | $1,500.00 |
| 1992 Ford FSD01, VIN 2FDLF47M5NCA93900 | 1129-000 | $1,500.00 |
| 1994 International Flatbed VIN 1HTSCABM9RH485990 | 1129-000 | $4,500.00 |
| 1998 GM PK VIN 1GDJ7H1J7WJ506087 | 1129-000 | $10,000.00 |
| 2003 Chevy Lt Duty VIN 1GBJC34193E276866 | 1129-000 | $2,750.00 |
| 2003 Isuzu TCC VIN JALC4J14437012736 | 1129-000 | $9,500.00 |
| 2004 Chevy Lt Duty VIN 1GBJC34244E356439 | 1129-000 | $4,000.00 |
| 2004 Chevy Lt Duty VIN 1GBJC34274E356127 | 1129-000 | $4,000.00 |
| Acoustical materials | 1129-000 | $25,000.00 |
| LEAVITT INSURANCE AGENCY | 1129-000 | $600.68 |
| WORK TRUCKS | 1129-000 | $21,850.00 |
| FFRT DEVELOPMENT | 1223-000 | $5,599.84 |
| ADVERSARY 11-01389 | 1241-000 | $10,000.00 |
| ADVERSARY 11-01393 | 1249-000 | $5,000.00 |
| ADVERSARY 12-01245 | 1249-000 | $10,000.00 |
| ADVERSARY SR Construction | 1249-000 | $37,221.66 |
| Settlement Ovist & Howard | 1249-000 | $3,750.00 |
| William Lyon Homes | 1249-000 | $14,757.12 |
| Interest Earned | 1270-000 | $29.46 |
| **TOTAL GROSS RECEIPTS** | | $185,558.76 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE

**EXHIBIT 3 – SECURED CLAIMS**
NONE

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | CLARK COUNTY ASSESSOR | 4110-000 | $851.00 | $936.29 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $851.00 | $936.29 | $0.00 | $0.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| William A. Leonard, Jr., Trustee | 2100-000 | NA | $12,527.94 | $12,527.94 | $12,527.94 |
| William A. Leonard, Jr., Trustee | 2200-000 | NA | $274.75 | $274.75 | $274.75 |
| International Sureties, Ltd | 2300-000 | NA | $361.18 | $361.18 | $361.18 |
| Rabobank, N.A. | 2600-000 | NA | $2,148.12 | $2,148.12 | $2,148.12 |
| The Bank of New York Mellon | 2600-000 | NA | $3,139.03 | $3,139.03 | $3,139.03 |
| Timothy Cory, Attorney for Trustee | 3210-000 | NA | $95,100.00 | $95,100.00 | $95,100.00 |
| Timothy Cory, Attorney for Trustee | 3220-000 | NA | $11,265.99 | $11,265.99 | $11,265.99 |
| Ultimate Auctioneers, Auctioneer for Trustee | 3610-000 | NA | $12,657.50 | $12,657.50 | $12,657.50 |
| Ultimate Auctioneers c/o Dave McCormack, Auctioneer for Trustee | 3610-000 | NA | $412.50 | $412.50 | $412.50 |
| Assured Document, Other Professional | 3991-000 | NA | $1,411.00 | $1,411.00 | $1,411.00 |
| Western Reporting Services, Other Professional | 3991-000 | NA | $752.90 | $752.90 | $752.90 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $140,050.91 | $140,050.91 | $140,050.91 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 32 | NEVADA DIVISION OF INDUSTRIAL RELATIONS, LEGAL | 5800-000 | $100.00 | $10,400.00 | $10,400.00 | $10,400.00 |
| 41-2 | NEVADA DEPARTMENT OF TAXATION | 5800-000 | $0.00 | $8,139.88 | $8,139.88 | $8,139.88 |
| 41 | NEVADA DEPARTMENT OF TAXATION | 5800-000 | $0.00 | $8,139.88 | $0.00 | $0.00 |
| | Department of the Treasury | 5800-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $1,100.00 | $26,679.76 | $18,539.88 | $18,539.88 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | AMS, AN AFFILIATE OF ALLIED BUILDING PRODUCTS | 7100-000 | $199,892.00 | $533,953.00 | $533,953.00 | $2,106.41 |
| 2 | FEDEX CUSTOMER INFORMATION SERVICES | 7100-000 | $62.00 | $625.10 | $625.10 | $2.47 |
| 4 | CALLISTER + ASSOCIATES, LLC | 7100-000 | $27,744.00 | $30,435.49 | $30,435.49 | $120.07 |
| 5 | GMAC | 7100-000 | $15,437.00 | $759.11 | $759.11 | $2.99 |
| 6 | HARTFORD FIRE INSURANCE COMPANY | 7100-000 | $1,000.00 | $35,113.69 | $35,113.69 | $138.52 |
| 7 | IKON FINANCIAL SERVICES | 7100-000 | $0.00 | $114,562.99 | $114,562.99 | $451.94 |
| 8 | MILTON L. WALKER, VICE PRESIDENT | 7100-000 | $0.00 | $412,604.42 | $412,604.42 | $0.00 |
| | Clerk of bankruptcy Court (Claim No. 8; MILTON L. WALKER, VICE PRESIDENT) | 7100-001 | $0.00 | $0.00 | $0.00 | $1,627.69 |
| 9 | DEL WEBB'S COVENTRY HOMES OF NEVADA, INC | 7100-000 | $1,000.00 | $264,297.85 | $264,297.85 | $1,042.63 |
| 10 | HARTFORD FIRE INSURANCE COMPANY | 7100-000 | $11,589.00 | $10,669.07 | $10,669.07 | $42.09 |
| 11 | KEY EQUIPMENT FINANCE INC. | 7100-000 | $1,000.00 | $34,563.02 | $34,563.02 | $136.35 |
| 12 | GMAC | 7100-000 | $17,880.00 | $16,230.02 | $16,230.02 | $64.03 |
| 13 | KEY EQUIPMENT FINANCE INC. | 7100-000 | $0.00 | $142,221.78 | $142,221.78 | $561.05 |
| 14 | GMAC | 7100-000 | $23,089.00 | $23,285.65 | $23,285.65 | $91.86 |
| 15 | GMAC | 7100-000 | $15,437.00 | $6,956.17 | $6,956.17 | $27.44 |
| 16 | GMAC | 7100-000 | $24,155.00 | $6,564.63 | $6,564.63 | $25.90 |

| 17 | E. CHEYENE AVE. & N. COMMERCE ST., L.L.C. | 7100-000 | $283,000.00 | $240,901.00 | $240,901.00 | $0.00 |
|----|------|------|------|------|------|------|
|    | Clerk of bankruptcy Court (Claim No. 17; E. CHEYENE AVE. & N. COMMERCE ST., L.L.C.) | 7100-001 | $0.00 | $0.00 | $0.00 | $950.33 |
| 18 | GMAC | 7100-000 | $17,880.00 | $11,185.57 | $11,185.57 | $44.13 |
| 19 | GMAC | 7100-000 | $20,696.00 | $3,239.60 | $3,239.60 | $12.78 |
| 20 | GMAC | 7100-000 | $19,317.00 | $8,472.79 | $8,472.79 | $33.42 |
| 21 | GMAC | 7100-000 | $0.00 | $3,196.55 | $3,196.55 | $12.61 |
| 22 | GMAC | 7100-000 | $20,020.00 | $17,845.95 | $17,845.95 | $70.40 |
| 23 | ALLY FINANCIAL INC. F/K/A GMAC INC. | 7100-000 | $1.00 | $9,975.24 | $9,975.24 | $39.35 |
| 24 | PN II, INC., D.B.A. PULTE HOMES OF NEVADA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 25 | PN II, INC., D.B.A. PULTE HOMES OF NEVADA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 26 | PN II, INC., D.B.A. PULTE HOMES OF NEVADA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 27 | PN II, INC., D.B.A. PULTE HOMES OF NEVADA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 28 | PN II, INC., D.B.A. PULTE HOMES OF NEVADA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 29 | PN II, INC., D.B.A. PULTE HOMES OF NEVADA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 30 | PN II, INC., D.B.A. PULTE HOMES OF NEVADA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 31 | PN II, INC., D.B.A. PULTE HOMES OF NEVADA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 33 | CHEYENNE AUTO PARTS, INC. | 7100-000 | $110.00 | $3,514.13 | $3,514.13 | $0.00 |
|---|---|---|---|---|---|---|
| | Clerk of bankruptcy Court (Claim No. 33; CHEYENNE AUTO PARTS, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $13.86 |
| 34 | SMS FINANCIAL, LLC | 7100-000 | $4,000,000.00 | $2,263,142.85 | $2,263,142.85 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 34; SMS FINANCIAL, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $8,927.90 |
| 35 | SMS FINANCIAL, LLC | 7100-000 | $0.00 | $1,546,702.40 | $1,546,702.40 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 35; SMS FINANCIAL, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $6,101.61 |
| 36 | SMS FINANCIAL, LLC | 7100-000 | $351,291.00 | $319,640.59 | $319,640.59 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 36; SMS FINANCIAL, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $1,260.95 |
| 37-2 | PN II, INC. DBA PULTE HOMES OF NEVADA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 37 | PN II, INC. DBA PULTE HOMES OF NEVADA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 38 | CENTRAL TELEPHONE COMPANY | 7100-000 | $214.00 | $677.78 | $677.78 | $2.67 |
| 39 | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC | 7100-000 | $186,566.00 | $192,183.61 | $192,183.61 | $758.15 |
| 40 | DESERT FASTENERS AND SUPPLY | 7100-000 | $124.00 | $7,566.29 | $7,566.29 | $29.85 |

| | | LLC | | | | | |
|---|---|---|---|---|---|---|---|
| 42 | GE CAPITAL FINANCE | 7100-000 | $0.00 | $178,107.93 | $178,107.93 | $702.62 |
| 43 | BANK OF AMERCIA, N.A. | 7100-000 | $0.00 | $396,942.57 | $396,942.57 | $1,565.90 |
| 44 | THE HARTFORD FIRE INSURANCE COMPANY | 7200-000 | $45,753.00 | $49,172.21 | $0.00 | $0.00 |
| 45 | L & W PEZZILLO ROBINSON | 7200-000 | $0.00 | $150,600.03 | $0.00 | $0.00 |
| | A B C Supply Co | 7100-000 | $2,322.00 | $0.00 | $0.00 | $0.00 |
| | ADT Security Services. Inc | 7100-000 | $97.00 | $0.00 | $0.00 | $0.00 |
| | Amarilys Gordon et. al | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | Amec Infrastructure Inc. | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | Bounty Hunters Pest Control | 7100-000 | $80.00 | $0.00 | $0.00 | $0.00 |
| | Camco Pacific | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | Centex Homes | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | Chateau Properties I LLC | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | Chateau Properties II LLC | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | Childrens 1971 Trust | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | Childrens 1971 Trust | 7100-000 | $12,194.00 | $0.00 | $0.00 | $0.00 |
| | Cintas First Aid & Safety | 7100-000 | $98.00 | $0.00 | $0.00 | $0.00 |
| | Crispy Critters Pest Control | 7100-000 | $140.00 | $0.00 | $0.00 | $0.00 |
| | Del Webb Communities Inc | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | Del Webb Communities Inc | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | Destination at Tierra de LV | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | Executive Floral | 7100-000 | $268.00 | $0.00 | $0.00 | $0.00 |
| | Garnett Hall | 7100-000 | $293,246.00 | $0.00 | $0.00 | $0.00 |
| | Greystone Nevada LLC | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | Haycock Petroleum Co. | 7100-000 | $648.00 | $0.00 | $0.00 | $0.00 |
| | Ikon Office | 7100-000 | $81.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Solutions | | | | | |
| | Joseph Ziemianin et al | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | Kaslly Family Rev. Trust | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | Key Equipment Finance | 7100-000 | $3,497.00 | $0.00 | $0.00 | $0.00 |
| | Leavitt Insurance Agency | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| | Metro Lift Propane | 7100-000 | $31.00 | $0.00 | $0.00 | $0.00 |
| | MGC Communications | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| | NV Energy | 7100-000 | $2,073.00 | $0.00 | $0.00 | $0.00 |
| | Platte River Insurance Co. | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | PN II Inc. | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | Staples Business Advantage | 7100-000 | $269.00 | $0.00 | $0.00 | $0.00 |
| | Storage One @ Anthem | 7100-000 | $855.00 | $0.00 | $0.00 | $0.00 |
| | Terravita Home Construction | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | Tomarco Fastening Systems | 7100-000 | $6,042.00 | $0.00 | $0.00 | $0.00 |
| | Tower Builders | 7100-000 | $59,946.00 | $0.00 | $0.00 | $0.00 |
| | U-Haul Center | 7100-000 | $514.00 | $0.00 | $0.00 | $0.00 |
| | UNIFIRST | 7100-000 | $434.00 | $0.00 | $0.00 | $0.00 |
| | William Lyon Homes | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $5,683,193.00 | $7,035,909.08 | $6,836,136.84 | $26,967.97 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   1                    Exhibit 8

| | |
|---|---|
| **Case No.:**   09-33776-BTB | **Trustee Name:**   William A. Leonard, Jr. |
| **Case Name:**   Executive Plastering, Inc. | **Date Filed (f) or Converted (c):**   12/21/2009 (f) |
| **For the Period Ending:**   5/26/2016 | **§341(a) Meeting Date:**   01/27/2010 |
| | **Claims Bar Date:**   03/14/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | ficates of deposit See continuation sheets. savi | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from Amended Doc#: 14 | | | | | |
| 2 | and home- credit unions, cooperatives. | $161.00 | $161.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from Amended Doc#: 14 | | | | | |
| 3 | See continuation sheets. | $175,678.00 | $175,678.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from Amended Doc#: 14 | | | | | |
| 4 | See continuation sheets. Vehicles at 220 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from Amended Doc#: 14 | | | | | |
| 5 | accessories. Commerce Park Ct. & 6967 Speedway B | $95,000.00 | $95,000.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from Amended Doc#: 14 | | | | | |
| 6 | Checking account no. xx5655 | $1.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from Amended Doc#: 14 | | | | | |
| 7 | Checking account (payroll) no. xx3253 | $10.00 | $10.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from Amended Doc#: 14 | | | | | |
| 8 | 941 (payroll holding) account no. xx5212 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from Amended Doc#: 14 | | | | | |
| 9 | $10 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from Amended Doc#: 14 | | | | | |
| 10 | Plise Development v. King Airlines; Clark Co. D | $47,500.00 | $47,500.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from Amended Doc#: 14 | | | | | |
| 11 | Hanson Structural Precast v. Western US Contract | $41,265.00 | $41,265.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from Amended Doc#: 14 | | | | | |
| 12 | Executive Plastering v. Camco Pacific Constructi | $541,750.00 | $541,750.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from Amended Doc#: 14 | | | | | |
| 13 | 1992 Ford FSD01, VIN 2FDLF47M5NCA93900 | $1,000.00 | $1,000.00 | | $1,500.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from Amended Doc#: 14 | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No: 2          Exhibit 8

| | |
|---|---|
| Case No.: | 09-33776-BTB |
| Case Name: | Executive Plastering, Inc. |
| For the Period Ending: | 5/26/2016 |

| | |
|---|---|
| Trustee Name: | William A. Leonard, Jr. |
| Date Filed (f) or Converted (c): | 12/21/2009 (f) |
| §341(a) Meeting Date: | 01/27/2010 |
| Claims Bar Date: | 03/14/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 14 | 1992 Ford F-350, VIN 1FTJF35M0NNA90731 | $1,000.00 | $1,000.00 | | $1,500.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from Amended Doc#: 14 | | | | | |
| 15 | 2004 Chevy Lt Duty VIN 1GBJC34244E356439 | $5,000.00 | $0.00 | | $4,000.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from Amended Doc#: 14 | | | | | |
| 16 | 2004 Chevy Lt Duty VIN 1GBJC34274E356127 | $5,000.00 | $5,000.00 | | $4,000.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from Amended Doc#: 14 | | | | | |
| 17 | 2003 Chevy Lt Duty VIN 1GBJC34193E276866 | $5,000.00 | $5,000.00 | | $2,750.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from Amended Doc#: 14 | | | | | |
| 18 | 2003 Isuzu TCC VIN JALC4J14437012736 | $5,000.00 | $5,000.00 | | $9,500.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from Amended Doc#: 14 | | | | | |
| 19 | 1988 GMC Lt Duty VIN 2GDHG31KXJ4513305 | $1,000.00 | $1,000.00 | | $2,500.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from Amended Doc#: 14 | | | | | |
| 20 | 1998 GM PK VIN 1GDJ7H1J7WJ506087 | $1,000.00 | $1,000.00 | | $10,000.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from Amended Doc#: 14 | | | | | |
| 21 | 1994 International Flatbed VIN 1HTSCABM9RH485990 | $2,000.00 | $2,000.00 | | $4,500.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from Amended Doc#: 14 | | | | | |
| 22 | 1984 GMC Truck VIN 1GDL7D1B8EV525684 Schedule B | $1,000.00 | $1,000.00 | | $11,500.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from Amended Doc#: 14 | | | | | |
| 23 | LEAVITT INSURANCE AGENCY | $0.00 | Unknown | | $600.68 | FA |
| 24 | Acoustical materials | $0.00 | Unknown | | $25,000.00 | FA |
| 25 | William Lyon Homes **(u)** | $0.00 | $0.00 | | $14,757.12 | FA |
| 26 | ADVERSARY SR Construction **(u)** | $0.00 | $37,221.66 | | $37,221.66 | FA |
| 27 | Settlement Ovist & Howard **(u)** | $0.00 | $3,750.00 | | $3,750.00 | FA |
| 28 | ADVERSARY 11-01393 **(u)** | $0.00 | $5,000.00 | | $5,000.00 | FA |
| 29 | ADVERSARY 11-01389 **(u)** | $0.00 | $10,000.00 | | $10,000.00 | FA |
| 30 | ADVERSARY 12-01245 **(u)** | $0.00 | $10,000.00 | | $10,000.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   3          Exhibit 8

| | | |
|---|---|---|
| Case No.: | 09-33776-BTB | |
| Case Name: | Executive Plastering, Inc. | |
| For the Period Ending: | 5/26/2016 | |

| | |
|---|---|
| Trustee Name: | William A. Leonard, Jr. |
| Date Filed (f) or Converted (c): | 12/21/2009 (f) |
| §341(a) Meeting Date: | 01/27/2010 |
| Claims Bar Date: | 03/14/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 31 | FFRT DEVELOPMENT **(u)** | Unknown | $4,860.24 | | $5,599.84 | FA |
| 32 | WORK TRUCKS | $0.00 | $22,000.00 | | $21,850.00 | FA |
| INT | Interest Earned **(u)** | Unknown | Unknown | | $29.46 | FA |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding unknown value) | $928,365.00 | $1,016,196.90 | | $185,558.76 | $0.00 |

**Major Activities affecting case closing:**

TRUSTEE DISRIBUTION REPORT

06/20/2012   481

(3 pgs) Order Granting in Part Application for Compensation and Reimbursement of Expenses of Durham Jones and Pinegar, as Counsel to the Chapter 7 Bankruptcy Trustee(Related document(s) 459) for TIMOTHY S. CORY, Fees awarded: $65,100.00, Expenses awarded: $5820.38 (arv) (Entered: 06/20/2012)

| | | |
|---|---|---|
| Initial Projected Date Of Final Report (TFR): | 01/31/2013 | |
| Current Projected Date Of Final Report (TFR): | 10/16/2015 | |

/s/ WILLIAM A. LEONARD, JR.

WILLIAM A. LEONARD, JR.

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-33776-BTB | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|
| Case Name: | Executive Plastering, Inc. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***0182 | Money Market Acct #: | ******9619 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 12/21/2009 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 5/26/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/24/2010 | | FUNDING ACCOUNT: **********9665 | | 9999-000 | $50,000.00 | | $50,000.00 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $0.28 | | $50,000.28 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.27 | | $50,001.55 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.23 | | $50,002.78 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.27 | | $50,004.05 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.27 | | $50,005.32 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.15 | | $50,006.47 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.27 | | $50,007.74 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.23 | | $50,008.97 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.27 | | $50,010.24 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.39 | | $50,010.63 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.42 | | $50,011.05 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $95.91 | $49,915.14 |
| 08/25/2011 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | $0.32 | | $49,915.46 |
| 08/25/2011 | | To Account #**********9665 | | 9999-000 | | $49,915.46 | $0.00 |

| | | | | **SUBTOTALS** | $50,011.37 | $50,011.37 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 09-33776-BTB |
| Case Name: | Executive Plastering, Inc. |
| Primary Taxpayer ID #: | **-***0182 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/21/2009 |
| For Period Ending: | 5/26/2016 |

| | |
|---|---|
| Trustee Name: | William A. Leonard, Jr. |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******9619 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $50,011.37 | $50,011.37 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $50,000.00 | $49,915.46 | |
| | | | **Subtotal** | | $11.37 | $95.91 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $11.37 | $95.91 | |

| **For the period of 12/21/2009 to 5/26/2016** | | **For the entire history of the account between 09/24/2010 to 5/26/2016** | |
|---|---|---|---|
| Total Compensable Receipts: | $11.37 | Total Compensable Receipts: | $11.37 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $11.37 | Total Comp/Non Comp Receipts: | $11.37 |
| Total Internal/Transfer Receipts: | $50,000.00 | Total Internal/Transfer Receipts: | $50,000.00 |
| | | | |
| Total Compensable Disbursements: | $95.91 | Total Compensable Disbursements: | $95.91 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $95.91 | Total Comp/Non Comp Disbursements: | $95.91 |
| Total Internal/Transfer Disbursements: | $49,915.46 | Total Internal/Transfer Disbursements: | $49,915.46 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-33776-BTB | | | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|---|---|
| Case Name: | Executive Plastering, Inc. | | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***0182 | | | Checking Acct #: | ******9665 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Checking Account |
| For Period Beginning: | 12/21/2009 | | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 5/26/2016 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 05/17/2010 | | Ultimate Auctioneers | PROCEEDS FROM AUCTION | | * | $70,850.00 | | $70,850.00 |
| | {13} | | Auction | $1,500.00 | 1129-000 | | | $70,850.00 |
| | {14} | | Auction | $1,500.00 | 1129-000 | | | $70,850.00 |
| | {15} | | Auction | $4,000.00 | 1129-000 | | | $70,850.00 |
| | {16} | | Auction | $4,000.00 | 1129-000 | | | $70,850.00 |
| | {18} | | Auction | $9,500.00 | 1129-000 | | | $70,850.00 |
| | {19} | | Auction | $2,500.00 | 1129-000 | | | $70,850.00 |
| | {20} | | Auction | $10,000.00 | 1129-000 | | | $70,850.00 |
| | {21} | | Auction | $4,500.00 | 1129-000 | | | $70,850.00 |
| | {22} | | Auction | $11,500.00 | 1129-000 | | | $70,850.00 |
| | {32} | | Auction | $21,850.00 | 1129-000 | | | $70,850.00 |
| 05/20/2010 | 1001 | Ultimate Auctioneers | AUCTIONEERS FEES | | 3610-000 | | $12,657.50 | $58,192.50 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0700% | | 1270-000 | $1.57 | | $58,194.07 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0700% | | 1270-000 | $3.34 | | $58,197.41 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0700% | | 1270-000 | $3.46 | | $58,200.87 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0700% | | 1270-000 | $3.45 | | $58,204.32 |
| 09/01/2010 | (23) | Leavitt Insurance Agency | Insurance | | 1129-000 | $600.68 | | $58,805.00 |
| 09/02/2010 | (17) | Ultimate Auctioneers | proceeds from auction | | 1129-000 | $2,750.00 | | $61,555.00 |
| 09/19/2010 | 1002 | Ultimate Auctioneers c/o Dave McCormack | AUCTIONEERS FEES | | 3610-000 | | $412.50 | $61,142.50 |
| 09/24/2010 | | ACCOUNT FUNDED: **********9619 | | | 9999-000 | | $50,000.00 | $11,142.50 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | | 1270-000 | $1.17 | | $11,143.67 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | | 1270-000 | $0.09 | | $11,143.76 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | | 1270-000 | $0.09 | | $11,143.85 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | | 1270-000 | $0.09 | | $11,143.94 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | | 1270-000 | $0.09 | | $11,144.03 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | | 1270-000 | $0.08 | | $11,144.11 |
| 03/10/2011 | 1003 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/10/2011 FOR CASE #09-33776, Blanket bond #016030865 | | 2300-000 | | $105.92 | $11,038.19 |
| | | | **SUBTOTALS** | | | $74,214.11 | $63,175.92 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-33776-BTB | | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|---|
| Case Name: | Executive Plastering, Inc. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***0182 | | Checking Acct #: | ******9665 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 12/21/2009 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 5/26/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.09 | | $11,038.28 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.09 | | $11,038.37 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.09 | | $11,038.46 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.09 | | $11,038.55 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.09 | | $11,038.64 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $21.17 | $11,017.47 |
| 08/25/2011 | | From Account #*********9619 | | 9999-000 | $49,915.46 | | $60,932.93 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.18 | | $60,933.11 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $46.18 | $60,886.93 |
| 09/06/2011 | (24) | Allied Building Products | Pursuant to the order 7/28/11 | 1129-000 | $25,000.00 | | $85,886.93 |
| 09/26/2011 | (25) | SMS Financial | Payment from Wiliam Lyon Homes | 1249-000 | $14,757.12 | | $100,644.05 |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($0.76) | $100,644.81 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.68 | | $100,645.49 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $167.53 | $100,477.96 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.85 | | $100,478.81 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $199.58 | $100,279.23 |
| 11/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.82 | | $100,280.05 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $219.81 | $100,060.24 |
| 12/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.84 | | $100,061.08 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $205.60 | $99,855.48 |
| 01/31/2012 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.84 | | $99,856.32 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $218.29 | $99,638.03 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $197.36 | $99,440.67 |
| 03/09/2012 | (26) | Sr Construction | Settlement | 1249-000 | $37,221.66 | | $136,662.33 |
| 03/22/2012 | 1004 | United States Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/09/2012 FOR CASE #09-33776, Bond Number 016048576 | 2300-000 | | $126.03 | $136,536.30 |

**SUBTOTALS**    $126,898.90    $1,400.79

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-33776-BTB | Trustee Name: William A. Leonard, Jr. |
| Case Name: | Executive Plastering, Inc. | Bank Name: The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***0182 | Checking Acct #: ******9665 |
| Co-Debtor Taxpayer ID #: | | Account Title: Checking Account |
| For Period Beginning: | 12/21/2009 | Blanket bond (per case limit): $1,000,000.00 |
| For Period Ending: | 5/26/2016 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/22/2012 | 1004 | United States Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/09/2012 FOR CASE #09-33776, Bond Number 016048576 | 2300-003 | | ($126.03) | $136,662.33 |
| 03/22/2012 | 1005 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/09/2012 FOR CASE #09-33776, Bond Number 016048576 | 2300-000 | | $126.03 | $136,536.30 |
| 03/22/2012 | 1005 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/09/2012 FOR CASE #09-33776, Bond Number 016048576 | 2300-003 | | ($126.03) | $136,662.33 |
| 03/26/2012 | 1006 | United States Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/24/2012 FOR CASE #09-33776, Bond # 016048576 | 2300-000 | | $127.26 | $136,535.07 |
| 03/26/2012 | 1006 | United States Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/24/2012 FOR CASE #09-33776, Bond # 016048576 | 2300-003 | | ($127.26) | $136,662.33 |
| 03/26/2012 | 1007 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/24/2012 FOR CASE #09-33776, Bond# 016048576 | 2300-003 | | $127.26 | $136,535.07 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $246.99 | $136,288.08 |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $270.00 | $136,018.08 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $306.63 | $135,711.45 |
| 06/21/2012 | 1008 | Timothy Cory | ATTORNEY FEES Order doc 481 | 3210-000 | | $65,100.00 | $70,611.45 |
| 06/21/2012 | 1009 | Timothy Cory | ATTORNEY EXPENSES Order doc 481 | 3220-000 | | $5,820.38 | $64,791.07 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $249.44 | $64,541.63 |
| 07/10/2012 | 1010 | Western Reporting Services | Invoice45982 | 3991-000 | | $752.90 | $63,788.73 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $140.50 | $63,648.23 |
| 08/17/2012 | (27) | Ovist & Howard | Settlement per Docket 492 | 1249-000 | $3,750.00 | | $67,398.23 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $137.59 | $67,260.64 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $128.64 | $67,132.00 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $151.32 | $66,980.68 |
| | | | **SUBTOTALS** | | $3,750.00 | $73,305.62 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-33776-BTB | |
| Case Name: | Executive Plastering, Inc. | |
| Primary Taxpayer ID #: | **-***0182 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 12/21/2009 | |
| For Period Ending: | 5/26/2016 | |

| | |
|---|---|
| Trustee Name: | William A. Leonard, Jr. |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******9665 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $137.25 | $66,843.43 |
| 12/21/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********0088        ****1221 | 9999-000 | | $66,843.43 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $204,863.01 | $204,863.01 | $0.00 |
| **Less: Bank transfers/CDs** | $49,915.46 | $116,843.43 | |
| **Subtotal** | $154,947.55 | $88,019.58 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $154,947.55 | $88,019.58 | |

| **For the period of 12/21/2009 to 5/26/2016** | | **For the entire history of the account between 05/17/2010 to 5/26/2016** | |
|---|---|---|---|
| Total Compensable Receipts: | $154,947.55 | Total Compensable Receipts: | $154,947.55 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $154,947.55 | Total Comp/Non Comp Receipts: | $154,947.55 |
| Total Internal/Transfer Receipts: | $49,915.46 | Total Internal/Transfer Receipts: | $49,915.46 |
| | | | |
| Total Compensable Disbursements: | $88,019.58 | Total Compensable Disbursements: | $88,019.58 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $88,019.58 | Total Comp/Non Comp Disbursements: | $88,019.58 |
| Total Internal/Transfer Disbursements: | $116,843.43 | Total Internal/Transfer Disbursements: | $116,843.43 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-33776-BTB | | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|---|
| Case Name: | Executive Plastering, Inc. | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***0182 | | Checking Acct #: | ******3776 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 12/21/2009 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 5/26/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 03/16/2016 | | Rabobank | Transfer Funds | 9999-000 | $18,882.34 | | $18,882.34 |
| 04/05/2016 | 20001 | Clerk of bankruptcy Court | Unclaimed Divdends | * | | $2,591.88 | $16,290.46 |
| | | | $(1,627.69) | 7100-001 | | | $16,290.46 |
| | | | $(950.33) | 7100-001 | | | $16,290.46 |
| | | | $(13.86) | 7100-001 | | | $16,290.46 |
| 04/05/2016 | 20002 | CLERK, U.S. BANKRUPTCY COURT | Unclaimed Divdends | * | | $16,290.46 | $0.00 |
| | | | $(8,927.90) | 7100-001 | | | $0.00 |
| | | | $(6,101.61) | 7100-001 | | | $0.00 |
| | | | $(1,260.95) | 7100-001 | | | $0.00 |

|  | | | TOTALS: | | $18,882.34 | $18,882.34 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank transfers/CDs | | $18,882.34 | $0.00 | |
| | | | Subtotal | | $0.00 | $18,882.34 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $18,882.34 | |

| For the period of 12/21/2009 to 5/26/2016 | | For the entire history of the account between 03/15/2016 to 5/26/2016 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $18,882.34 | Total Internal/Transfer Receipts: | $18,882.34 |
| | | | |
| Total Compensable Disbursements: | $18,882.34 | Total Compensable Disbursements: | $18,882.34 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $18,882.34 | Total Comp/Non Comp Disbursements: | $18,882.34 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 8                    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 09-33776-BTB | **Trustee Name:** |
| **Case Name:** | Executive Plastering, Inc. | **Bank Name:** |
| **Primary Taxpayer ID #:** | **-***0182 | **Checking Acct #:** |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** |
| **For Period Beginning:** | 12/21/2009 | **Blanket bond (per case limit):** |
| **For Period Ending:** | 5/26/2016 | **Separate bond (if applicable):** |

Trustee Name: William A. Leonard, Jr.
Bank Name: Rabobank, N.A.
Checking Acct #: ******6666
Account Title: Checking Account
Blanket bond (per case limit): $1,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $66,843.43 | | $66,843.43 |
| 12/31/2012 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $92.68 | $66,750.75 |
| 01/16/2013 | (28) | DURHAM JONES & PINEGAR | PER SETTLEMENT ADV #11-01393 | 1249-000 | $5,000.00 | | $71,750.75 |
| 01/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $108.94 | $71,641.81 |
| 02/05/2013 | 11011 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/05/2013 FOR CASE #09-33776 | 2300-000 | | $79.03 | $71,562.78 |
| 02/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $96.11 | $71,466.67 |
| 03/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $99.36 | $71,367.31 |
| 04/16/2013 | (29) | American Express | Payment in Full | 1241-000 | $10,000.00 | | $81,367.31 |
| 04/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $115.72 | $81,251.59 |
| 05/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $120.76 | $81,130.83 |
| 06/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $108.91 | $81,021.92 |
| 07/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $128.19 | $80,893.73 |
| 08/29/2013 | 11012 | Timothy Cory | Order dtd 8/29/13 | 3210-000 | | $30,000.00 | $50,893.73 |
| 08/29/2013 | 11013 | Timothy Cory | Order dtd 8/29/13 | 3220-000 | | $5,445.61 | $45,448.12 |
| 08/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $116.35 | $45,331.77 |
| 09/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $69.82 | $45,261.95 |
| 10/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $71.61 | $45,190.34 |
| 11/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $60.66 | $45,129.68 |
| 12/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $71.40 | $45,058.28 |
| 01/06/2014 | (30) | TCR NEVADA CONSTRUCTION LP/CRAIG & ALLEN | SETTLEMENT | 1249-000 | $10,000.00 | | $55,058.28 |
| 01/09/2014 | 11014 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/09/2014 FOR CASE #09-33776 | 2300-000 | | $48.97 | $55,009.31 |
| 01/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $78.45 | $54,930.86 |
| 02/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $73.74 | $54,857.12 |
| 03/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $76.27 | $54,780.85 |

**SUBTOTALS**  $91,843.43  $37,062.58

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-33776-BTB | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|
| Case Name: | Executive Plastering, Inc. | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***0182 | Checking Acct #: | ******6666 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 12/21/2009 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 5/26/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $84.05 | $54,696.80 |
| 05/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $78.67 | $54,618.13 |
| 06/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $75.93 | $54,542.20 |
| 07/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $86.30 | $54,455.90 |
| 08/14/2014 | (31) | FFR TRUST RESERVE ACCOUNT | TRUST FUNDS | 1223-000 | $4,860.24 | | $59,316.14 |
| 08/29/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $78.97 | $59,237.17 |
| 09/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $90.88 | $59,146.29 |
| 10/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $87.90 | $59,058.39 |
| 11/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $76.45 | $58,981.94 |
| 01/26/2015 | (31) | FFR TRUST | TRUST FUNDS | 1223-000 | $739.60 | | $59,721.54 |
| 02/17/2015 | 11015 | Assured Document | Per docket 601 | 3991-000 | | $1,000.00 | $58,721.54 |
| 03/04/2015 | 11016 | Assured Document | Per docket 601 Ticket#251965 | 3991-000 | | $411.00 | $58,310.54 |
| 12/10/2015 | 11017 | William A. Leonard, Jr. | Dividend paid 100.00% on $12,527.94, Trustee Compensation;  Reference: | 2100-000 | | $12,527.94 | $45,782.60 |
| 12/10/2015 | 11018 | William A. Leonard, Jr. | Dividend paid 100.00% on $274.75, Trustee Expenses; Reference: | 2200-000 | | $274.75 | $45,507.85 |
| 12/10/2015 | 11019 | NEVADA DIVISION OF INDUSTRIAL RELATIONS, LEGAL | Dividend paid 100.00% on $10,400.00; Claim# 32; Filed: $10,400.00; Reference: | 5800-000 | | $10,400.00 | $35,107.85 |
| 12/10/2015 | 11020 | NEVADA DEPARTMENT OF TAXATION | Dividend paid 100.00% on $8,139.88; Claim# 41 -2; Filed: $8,139.88; Reference: | 5800-000 | | $8,139.88 | $26,967.97 |
| 12/10/2015 | 11021 | AMS, AN AFFILIATE OF ALLIED BUILDING PRODUCTS | Dividend paid   0.39% on $533,953.00; Claim# 1; Filed: $533,953.00; Reference: | 7100-000 | | $2,106.41 | $24,861.56 |
| 12/10/2015 | 11022 | CALLISTER + ASSOCIATES, LLC | Dividend paid   0.39% on $30,435.49; Claim# 4; Filed: $30,435.49; Reference: | 7100-000 | | $120.07 | $24,741.49 |
| 12/10/2015 | 11023 | HARTFORD FIRE INSURANCE COMPANY | Dividend paid   0.39% on $35,113.69; Claim# 6; Filed: $35,113.69; Reference: | 7100-000 | | $138.52 | $24,602.97 |
| 12/10/2015 | 11024 | IKON FINANCIAL SERVICES | Dividend paid   0.39% on $114,562.99; Claim# 7; Filed: $114,562.99; Reference: | 7100-000 | | $451.94 | $24,151.03 |
| | | | **SUBTOTALS** | | $5,599.84 | $36,229.66 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-33776-BTB | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|
| Case Name: | Executive Plastering, Inc. | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***0182 | Checking Acct #: | ******6666 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 12/21/2009 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 5/26/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/10/2015 | 11025 | MILTON L. WALKER, VICE PRESIDENT | Dividend paid   0.39% on $412,604.42; Claim# 8; Filed: $412,604.42; Reference: | 7100-000 | | $1,627.69 | $22,523.34 |
| 12/10/2015 | 11026 | DEL WEBB'S COVENTRY HOMES OF NEVADA, INC | Dividend paid   0.39% on $264,297.85; Claim# 9; Filed: $264,297.85; Reference: | 7100-000 | | $1,042.63 | $21,480.71 |
| 12/10/2015 | 11027 | HARTFORD FIRE INSURANCE COMPANY | Dividend paid   0.39% on $10,669.07; Claim# 10; Filed: $10,669.07; Reference: | 7100-000 | | $42.09 | $21,438.62 |
| 12/10/2015 | 11028 | E. CHEYENE AVE. & N. COMMERCE ST., L.L.C. | Dividend paid   0.39% on $240,901.00; Claim# 17; Filed: $240,901.00; Reference: | 7100-000 | | $950.33 | $20,488.29 |
| 12/10/2015 | 11029 | ALLY FINANCIAL INC. F/K/A GMAC INC. | Dividend paid   0.39% on $9,975.24; Claim# 23; Filed: $9,975.24; Reference: | 7100-000 | | $39.35 | $20,448.94 |
| 12/10/2015 | 11030 | CHEYENNE AUTO PARTS, INC. | Dividend paid   0.39% on $3,514.13; Claim# 33; Filed: $3,514.13; Reference: | 7100-000 | | $13.86 | $20,435.08 |
| 12/10/2015 | 11031 | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC | Dividend paid   0.39% on $192,183.61; Claim# 39; Filed: $192,183.61; Reference: | 7100-000 | | $758.15 | $19,676.93 |
| 12/10/2015 | 11032 | DESERT FASTENERS AND SUPPLY LLC | Dividend paid   0.39% on $7,566.29; Claim# 40; Filed: $7,566.29; Reference: | 7100-000 | | $29.85 | $19,647.08 |
| 12/10/2015 | 11033 | GE CAPITAL FINANCE | Dividend paid   0.39% on $178,107.93; Claim# 42; Filed: $178,107.93; Reference: | 7100-000 | | $702.62 | $18,944.46 |
| 12/10/2015 | 11034 | BANK OF AMERCIA, N.A. | Dividend paid   0.39% on $396,942.57; Claim# 43; Filed: $396,942.57; Reference: | 7100-000 | | $1,565.90 | $17,378.56 |
| 12/10/2015 | 11035 | Clerk, U.S. Bankruptcy Court | COMBINED SMALL CHECK | * | | $5.14 | $17,373.42 |
| | | | Dividend paid   0.39% on $625.10;                    $(2.47) Claim# 2; Filed: $625.10 | 7100-000 | | | $17,373.42 |
| | | | Dividend paid   0.39% on $677.78;                    $(2.67) Claim# 38; Filed: $677.78 | 7100-000 | | | $17,373.42 |

| | | | SUBTOTALS | | $0.00 | $6,777.61 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-33776-BTB | | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|---|
| Case Name: | Executive Plastering, Inc. | | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***0182 | | Checking Acct #: | ******6666 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 12/21/2009 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 5/26/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/10/2015 | 11036 | GMAC | Combined Check for Claims#5,12,14,15,16,18,19,20,21,22 | * | | $385.56 | $16,987.86 |
| | | | Dividend paid  0.39% on $759.11; Claim# 5; Filed: $759.11 | $(2.99) | 7100-000 | | | $16,987.86 |
| | | | Dividend paid  0.39% on $16,230.02; Claim# 12; Filed: $16,230.02 | $(64.03) | 7100-000 | | | $16,987.86 |
| | | | Dividend paid  0.39% on $23,285.65; Claim# 14; Filed: $23,285.65 | $(91.86) | 7100-000 | | | $16,987.86 |
| | | | Dividend paid  0.39% on $6,956.17; Claim# 15; Filed: $6,956.17 | $(27.44) | 7100-000 | | | $16,987.86 |
| | | | Dividend paid  0.39% on $6,564.63; Claim# 16; Filed: $6,564.63 | $(25.90) | 7100-000 | | | $16,987.86 |
| | | | Dividend paid  0.39% on $11,185.57; Claim# 18; Filed: $11,185.57 | $(44.13) | 7100-000 | | | $16,987.86 |
| | | | Dividend paid  0.39% on $3,239.60; Claim# 19; Filed: $3,239.60 | $(12.78) | 7100-000 | | | $16,987.86 |
| | | | Dividend paid  0.39% on $8,472.79; Claim# 20; Filed: $8,472.79 | $(33.42) | 7100-000 | | | $16,987.86 |
| | | | Dividend paid  0.39% on $3,196.55; Claim# 21; Filed: $3,196.55 | $(12.61) | 7100-000 | | | $16,987.86 |
| | | | Dividend paid  0.39% on $17,845.95; Claim# 22; Filed: $17,845.95 | $(70.40) | 7100-000 | | | $16,987.86 |
| 12/10/2015 | 11037 | KEY EQUIPMENT FINANCE INC. | Combined Check for Claims#11,13 | * | | $697.40 | $16,290.46 |
| | | | Dividend paid  0.39% on $34,563.02; Claim# 11; Filed: $34,563.02 | $(136.35) | 7100-000 | | | $16,290.46 |
| | | | Dividend paid  0.39% on $142,221.78; Claim# 13; Filed: $142,221.78 | $(561.05) | 7100-000 | | | $16,290.46 |

| | | | SUBTOTALS | $0.00 | $1,082.96 |
|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-33776-BTB | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|
| Case Name: | Executive Plastering, Inc. | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***0182 | Checking Acct #: | ******6666 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 12/21/2009 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 5/26/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/10/2015 | 11038 | SMS FINANCIAL, LLC | Combined Check for Claims#34,35,36 | * | | $16,290.46 | $0.00 |
| | | | Dividend paid  0.39% on $2,263,142.85; Claim# 34; Filed: $2,263,142.85 | $(8,927.90) | 7100-000 | | $0.00 |
| | | | Dividend paid  0.39% on $1,546,702.40; Claim# 35; Filed: $1,546,702.40 | $(6,101.61) | 7100-000 | | $0.00 |
| | | | Dividend paid  0.39% on $319,640.59; Claim# 36; Filed: $319,640.59 | $(1,260.95) | 7100-000 | | $0.00 |
| 01/05/2016 | 11017 | William A. Leonard, Jr. | Dividend paid 100.00% on $12,527.94, Trustee Compensation;  Reference: | 2100-004 | | ($12,527.94) | $12,527.94 |
| 01/05/2016 | 11018 | William A. Leonard, Jr. | Dividend paid 100.00% on $274.75, Trustee Expenses; Reference: | 2200-004 | | ($274.75) | $12,802.69 |
| 01/05/2016 | 11039 | William A. Leonard, Jr. | Dividend paid 100.00% on $12,527.94, Trustee Compensation;  Reference: | 2100-000 | | $12,527.94 | $274.75 |
| 01/05/2016 | 11040 | William A. Leonard, Jr. | Dividend paid 100.00% on $274.75, Trustee Expenses; Reference: | 2200-000 | | $274.75 | $0.00 |
| 03/14/2016 | 11025 | STOP PAYMENT: MILTON L. WALKER, VICE PRESIDENT | Dividend paid  0.39% on $412,604.42; Claim# 8; Filed: $412,604.42; Reference: | 7100-004 | | ($1,627.69) | $1,627.69 |
| 03/14/2016 | 11028 | STOP PAYMENT: E. CHEYENE AVE. & N. COMMERCE ST., L.L.C. | Dividend paid  0.39% on $240,901.00; Claim# 17; Filed: $240,901.00; Reference: | 7100-004 | | ($950.33) | $2,578.02 |
| 03/14/2016 | 11030 | STOP PAYMENT: CHEYENNE AUTO PARTS, INC. | Dividend paid  0.39% on $3,514.13; Claim# 33; Filed: $3,514.13; Reference: | 7100-004 | | ($13.86) | $2,591.88 |
| 03/14/2016 | 11038 | STOP PAYMENT: SMS FINANCIAL, LLC | Combined Check for Claims#34,35,36 | * | | ($16,290.46) | $18,882.34 |
| | | | Dividend paid  0.39% on $2,263,142.85; Claim# 34; Filed: $2,263,142.85 | $8,927.90 | 7100-004 | | $18,882.34 |
| | | | Dividend paid  0.39% on $1,546,702.40; Claim# 35; Filed: $1,546,702.40 | $6,101.61 | 7100-004 | | $18,882.34 |
| | | | Dividend paid  0.39% on $319,640.59; Claim# 36; Filed: $319,640.59 | $1,260.95 | 7100-004 | | $18,882.34 |
| 03/16/2016 | | Integrity Bank | Transfer Funds | 9999-000 | | $18,882.34 | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $16,290.46 | |

Page No: 13                    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-33776-BTB | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|
| Case Name: | Executive Plastering, Inc. | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***0182 | Checking Acct #: | ******6666 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 12/21/2009 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 5/26/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $97,443.27 | $97,443.27 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $66,843.43 | $18,882.34 | |
| | | | **Subtotal** | | $30,599.84 | $78,560.93 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $30,599.84 | $78,560.93 | |

| **For the period of 12/21/2009 to 5/26/2016** | | **For the entire history of the account between 12/19/2012 to 5/26/2016** | |
|---|---|---|---|
| Total Compensable Receipts: | $30,599.84 | Total Compensable Receipts: | $30,599.84 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $30,599.84 | Total Comp/Non Comp Receipts: | $30,599.84 |
| Total Internal/Transfer Receipts: | $66,843.43 | Total Internal/Transfer Receipts: | $66,843.43 |
| | | | |
| Total Compensable Disbursements: | $78,560.93 | Total Compensable Disbursements: | $78,560.93 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $78,560.93 | Total Comp/Non Comp Disbursements: | $78,560.93 |
| Total Internal/Transfer Disbursements: | $18,882.34 | Total Internal/Transfer Disbursements: | $18,882.34 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-33776-BTB | | Trustee Name: | William A. Leonard, Jr. |
|---|---|---|---|---|
| Case Name: | Executive Plastering, Inc. | | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***0182 | | Checking Acct #: | ******6666 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 12/21/2009 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 5/26/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $185,558.76 | $185,558.76 | $0.00 |

| **For the period of 12/21/2009 to 5/26/2016** | | **For the entire history of the case between 12/21/2009 to 5/26/2016** | |
|---|---|---|---|
| Total Compensable Receipts: | $185,558.76 | Total Compensable Receipts: | $185,558.76 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $185,558.76 | Total Comp/Non Comp Receipts: | $185,558.76 |
| Total Internal/Transfer Receipts: | $185,641.23 | Total Internal/Transfer Receipts: | $185,641.23 |
| | | | |
| Total Compensable Disbursements: | $185,558.76 | Total Compensable Disbursements: | $185,558.76 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $185,558.76 | Total Comp/Non Comp Disbursements: | $185,558.76 |
| Total Internal/Transfer Disbursements: | $185,641.23 | Total Internal/Transfer Disbursements: | $185,641.23 |